# DAVID H. POLLACK

Attorney at Law
The Ingraham Building
25 S.E. 2nd Avenue
Suite 1020
Miami, Florida 33131

JAMES F. POLLACK, ESQ.
OF COUNSEL

TELEPHONE: (305) 372-5900
FACSIMILE: (305) 372-5904

### James Bush v. Whiting-Turner Contracting Co.
### Case No.:33-6224-CIV-Dimitrouleas/Johnson

### PLAINTIFF'S EXHIBIT LIST

Admitted

| | |
|---|---|
| Plaintiff's Trial Exhibit # 1 - Defendants First Set of Interrogatories and Plaintiff's Response thereto | No corresponding defense exhibit |
| Plaintiff's Trial Exhibit # 2 - Bush's Resume | No corresponding defense exhibit |
| Plaintiff's Trial Exhibit # 3 - Quality Control Award and Check Stubs for monetary compensation for achievement | Defendant's Trial Exhibit # 20 & 21  7-31-01 |
| Plaintiff's Trial Exhibit # 4 - Laborers' District of southeastern Florida Collective Bargaining Agreement | Defendant's Trial Exhibit # 9  7-30-01. |
| Plaintiff's Trial Exhibit # 5 - 1998 Revision to the Collective Bargaining Agreement | No corresponding defense exhibit |
| Plaintiff's Trial Exhibit # 6 - Whiting-Turner's 1995 Equal Employment Opportunity Statement and Affirmative Action Program | No corresponding defense exhibit |
| Plaintiff's Trial Exhibit # 7 - Whiting-Turner's 1999 Equal Employment Opportunity Policy and Affirmative Action Program | Defendant's Trial Exhibit # 67E |
| Plaintiff's Trial Exhibit # 8 - Whiting-Turner's 1999 Employee Handbook | No corresponding defense exhibit |
| Plaintiff's Trial Exhibit # 9 - Whiting-Turner's Superintendent Manual | No corresponding defense exhibit |
| Plaintiff's Trial Exhibit # 10 - Bush's 1998 Diary | Defendant's Trial Exhibit # 17 & 18 |
| Plaintiff's Trial Exhibit # 11 - Whiting-Turner's 3/16/98 Memo regarding pay rate increase for Bush | No corresponding defense exhibit |

PA
78

THE WHITING-TURNER CONTRACTING CO.

**Tio', Sergio A.**
Project Engineer
Mitchell                    FL

# QUALITY AWARDS
## April - June, 1998



**Individual Awards** - to Whiting-Turner employees who effectively and diligently applied our Quality Control Program on their projects:

| Superintendents | Project | Office |
|---|---|---|
| Richard Grim | Georgetown-Utilities - Washington, DC | Washington |
| Jay Holmes | IBM Burlington - Essex Junction, VT | Baltimore |
| L. T. White | Universal City-Dr. Suess Land - Orlando, FL | Orlando |
| Greg Riddle | Rite Aid - sites in California | Irvine |
| Rick Carter | NSA Escalators - Ft. Meade, MD | Baltimore |
| **James Bush** | **Sawgrass Mills Mall, III - Sunrise, FL** | **Ft. Lauderdale** |
| Steve Walker | JHU Applied Physics Lab - Laurel, MD | Washington |
| Dave Mallik | Kaiser Permanente - San Juan Capistrano, CA | Irvine |
| Bob Eafrati | Columbia Mall Expansion - Columbia, MD | Baltimore |
| Dale Baker | Franklin Square Hospital - Baltimore, MD | Baltimore |
| Dwayne Haines | St. Joseph Medical Center - Towson, MD | Baltimore |
| Stan Miasek | Stafford Place - Arlington, VA | Baltimore |
| Bill Pumphrey | St. Mina Coptic Church - Holmdel, NJ | Baltimore |
| Brian Deese | CDC Infectious Disease - Atlanta, GA | Atlanta |

| Managers and Engineers | Project | Office |
|---|---|---|
| Scott Hamburg | Georgetown-Utilities - Washington, DC | Washington |
| Joe Schoenig | IBM Burlington - Essex Junction, VT | Baltimore |
| Tara Howard | Jersey Gardens Mall - Elizabeth, NJ | Baltimore |
| David Atwood | Universal City-Dr. Suess Land - Orlando, FL | Orlando |
| Dave Dement | NSA Escalators - Ft. Meade, MD | Baltimore |
| Andy Sterling | IBM - Substation #7 - Southbury, CT | Shelton |
| Ben Bogdanowicz | Hoyts Cine.-Potomac Yards - Alexandria, VA | Washington |
| Stacy Jackson | Gene Logic - Gaithersburg, MD | Baltimore |
| Robert St. John | Progressive-Campus 2 - Cleveland, OH | Cleveland |
| Thomas Fahs | Stafford Place - Arlington, VA | Baltimore |
| John Fitzgerald | Stafford Place - Arlington, VA | Baltimore |
| Todd Kelby | Harford Mem. Hosp. - Havre de Grace, MD | Baltimore |
| Mike Kulik | Stafford Place - Arlington, VA | Baltimore |
| Vicky Petrone | Amer. Trad'g Bldg. 131 - Newark, DE | Delaware |
| Ben Bogdanowicz | Hoyts Cinemas (1st Quarter) - Alexandria, VA | Washington |
| Jim Marks | St. Mina Coptic Church.- Holmdel, NJ | Baltimore |
| Don Linde | Sun Microsystems - Burlington, MA | Shelton |



PLAINTIFF'S
EXHIBIT
3
00-6224-CIV
DIMITROULEAS

THE WHITING-TURNER CONTRACTING CO.

Each of these individual winners will receive their choice of a polo shirt, baseball jacket, gym bag, canvas executive brief case, traveler's highway safety kit or a twenty-five dollar check. Congratulations to all and to their supervisors for encouraging them by submitting them for awards.

## Overall Individual Winners

*James Bush*, Superintendent, receives our congratulations for his high rating resulting from numerous random inspections and his use of many checklists. *Dave Dement*, Project Engineer, is congratulated for many random inspection reports, numerous problems avoided and identification of non-conforming work. *Dave* received high marks for customer satisfaction and his work in general. They will each receive a check for $100.00.

## Team Awards

**Gene Logic - R & D Laboratory & Office Fit-out - Gaithersburg, MD:** This was a very complex laboratory project with custom mechanical equipment, a sophisticated mechanical and electrical system, including deionized water and two new gas fired boilers. All was built "super fast track" in under four months, in order to comply with Genomic's Research Company's moving out deadline. Concurrent with accomplishing this impossible task on time, this Team was forging an excellent relationship with the Gaithersburg Building Inspectors and the Fire Marshall.
　　　　Team members - *Jonathan Hess, Stacy Jackson, Tony Cigna, Tom Brady* and *Jim Jaco*.
　　　　Nominated by Tim Regan

**US Naval Academy - Bancroft Hall, Phase 4 - Annapolis, MD:** This Team is responsible for renovating the fourth building of an eight building complex representing the largest student dormitory in the world. This national landmark is also found in the Historic Register. Guarantee of high quality is assured by an unbelievable, written Quality Control Program. QC Reports are submitted daily covering all work performed. The pressure and temperature requirements for the high temperature water system are one of the highest in the country, making weld inspections very critical.
　　　　Team members - *Sam Abutaleb, Fred Nassiri, Dave Cichy, John Keith, Jim Barrett, Oscar Olmedo, Tanya Chew, Rob Stone, Aaron Glover, Mike Grey, Tom Grubb, Dave Blanchard, Wayne Kinsler* and *Kandi McCleary*.
　　　　Nominated by Ron Eisenberg

**National Security Agency, Escalators - Ft. Meade, MD:** Suppose you had to remove and replace four operating escalators in an old building occupied by 20,000 people (visited daily by national and international dignitaries), in a lobby intersection serving three main buildings, the cafeteria entrance, an auditorium entrance, you may not impede daily operations, but you may use the 300-foot corridor for removal of the 7-ton, 40-foot trusses (they are 4' x 6' and will fit through the corridor, but the 4' x 7½' replacements must be turned on their side -- the engineer says, "it should work"), and you have all of 160 calendar days to accomplish your work, exclusive of all government holidays, of course. Oh, yes, this is the NSA director's "baby."
This Team accomplished the work in 5½ months, without damaging existing buildings or finishes. There were less than 25 items on a punchlist prepared 3-days prior to completion, there were no injuries, there were increases in the scope and price which were offset by value engineering savings that produced a reduction of the original contract sum. The government completed a performance evaluation which rates quality of work, schedule, project management, change order management, etc.; this Team scored 95 out of 100.
　　　　Team Members - *Rick Carter, Dave Dement* and *Steve Cutair*.
　　　　Nominated by Larry Cook

THE WHITING-TURNER CONTRACTING CO.

**Security West-Renovations - Baltimore, MD:** This Team invested three years completing 17 phases of work which included 400 changes, most of which occurred near the scheduled end of a phase. All phases were performed adjacent to occupied sections of the building, all were completed within the original construction schedule with minimal disruptions to the building population, and with the high quality that was expected from Whiting-Turner. The Owner and SSA were extremely satisfied with the results attained by this Team. This Team earned WT a 1% bonus for the completion on time of each phase. (Thank you, for my share.)
Team Members - *Rich Neubauer, Amy Mercurio, Graham Thompson, Eleanor SanBoeuf* and *Howard Jahn.*
Nominated by Robert A. Ryan and Ed Burger

## Special Achievement Awards

**Jersey Gardens Mall, Elizabeth, NJ:** *Tara Howard,* Project Manager, is being cited for setting up the entire QC Program and the enlistment of our staff and the subs. *Tara* will monitor the program and its effectiveness until completion, over the next two years.
Nominated by John Olsen

**Business Development - Baltimore, MD:** *Lynda Lohsen,* Marketing Coordinator, *Jen Girton,* Marketing Assistant, *Myrna Taylor,* Marketing Assistant, *Cathy Worley,* Marketing Coordinator, *Pam Molino,* Marketing Coordinator and *Karen Lucas,* Marketing Coordinator are being cited for their collective, second mile efforts responding to RFP's, exhibition set ups and convention staffing. Great work, ladies!
Nominated by Robert A. Ryan and Ed Burger

**Administration - Shelton, CT:** *Liz Thomas,* Office Manager, is being recognized for her activities in reestablishing stability in the Shelton Office operations. *Liz's* actions have promoted greater efficiency and function by the rest of the office.
Nominated by Dan Bauer

**Payroll Department, Baltimore, MD:** *Becky Richardson,* Payroll Assistant, *Debra Taylor,* Payroll Assistant, *Angela Cougenour,* Payroll Assistant, *Valerie Wilks,* Payroll Assistant, *Loretta Pfeffer,* Assistant Payroll Supervisor, *Betty Miller,* Payroll Supervisor, *Bruce Cunningham,* Manager Information Systems, *Lucie Rosenthal,* Human Resources Manager and *Amy Smith,* Human Resources Assistant, are being recognized and applauded for the planning, the implementation and the conversion of our payroll system in an exemplary fashion -- four weeks ahead of schedule.
Nominated by Charles Meyer and Dan White

**Columbia Mall Expansion - Columbia, MD:** *Dave Grabowski,* Project Engineer, is being recognized for suggesting a design revision relocating the existing cooling towers beyond the footprint of the new parking structure, thereby permitting a more normal sequence of construction activities. This improved the schedule by several weeks, and *Dave* received a commendation from the owner for his resourcefulness. He now has ours.
Nominated by Steve Lambertson

**Progressive-Campus 2 - Cleveland, OH:** *Tom Garske,* Project Engineer, is being commended for developing a unique "on-line" Power Point display which greets customers, consultants and other guests visiting our field office complex. The presentation runs continuously, is updated weekly, and it includes job specific information covering the Project Team, Project Description, Photos, Work in Progress, Calendar of Events (present and future), the Quality Control Program and Awards and the Safety Controls. This excellent tool communicates the status of the project as well as our expertise in Construction Management. Anybody else out there doing this, yet? Why not?
Nominated by Tony Moag

THE WHITING-TURNER CONTRACTING CO.

**Whiting-Turner Yard at Curtis Bay - Baltimore, MD:** *Randy Bailey,* Yard Manager, is being cited for his resourcefulness and his outstanding response in resolving varied jobsite problems and needs, for his professional service and response to callers who avail themselves of our emergency, after hours telephone number. Major problems are never a problem to *Randy*. If you don't know what they are or what they were, it's likely because *Randy* interceded for you.
      Nominated by Barry Klingenberg

Each of these team members and nominees will receive their choice of one of the gifts selected for this purpose or a twenty-five dollar check. Make your selection through Carol Johnson located in Baltimore. Congratulations to all and to their supervisors for encouraging them by submitting them for awards.

## Outstanding Achievement

*Rick Carter,* Superintendent, receives this recognition as a result of his identification of many non-conformance items on many random inspections, he avoided the most problems, and he was recognized by his supervisors for his exemplary work and customer satisfaction. For his outstanding effort *Rick* will receive a check for $150.00.

## Problems Avoided:

*Stacy Jackson,* Project Engineer - Gene Logic, detected a boiler gas leak, and had it remedied before it became a "full blown" problem.

*Brian Deese,* Superintendent - CDC Infectious Disease, identified unsuitable existing fill material during foundation excavation in time to take remedial action, and he identified and prevented the use of an incorrect bonding agent before the concrete patching operation began.

*Richard Grim,* Superintendent - Georgetown Hospital Utilities, caught a number of subs' layout errors before they became serious. *Richard* implemented corrective measures after discovering undersized pipe hangars and excessive pipe deflection in the underground work prior to backfilling.

*Scott Hamburg,* Project Manager - Georgetown Hospital Utilities, discovered a defect in the fabrication of high pressure steam chambers, and his inspections revealed improper end seals on steam piping. Can you imagine how serious it would have been if *Scott* hadn't detected and reported these problems?

*Joe Schoenig,* Project Engineer - IBM Burlington, found existing, abandoned piping below a new tank foundation, because he requested a test pit be dug. Sometimes an existing surcharge on the ground surface can precipitate a collapse into an excavation nearby, either during or shortly after excavating. *Joe* had the staging area relocated to a safe distance, thus preventing a potential catastrophe.

*Jay Holmes,* Assistant Superintendent - IBM Burlington, insisted dowels tying old work to new be placed into an existing slab with epoxy, and not dry placed, as detailed. He had a slab expansion joint to match existing, where this detail had been omitted from the drawings. *Jay* worked with the inspector and with the A/E to evaluate the subgrade rather than to remove and replace it as designed, thus saving IBM over $90,000.

*Dave Mallik,* Superintendent - Kaiser Permanente, discovered and corrected the elevation of a brace frame grade beam prior to its being poured and the steel being incorrectly fabricated. *Dave* caught another detail error prior to wall and mansard framing. Makes one want to ask, "Why are owners paying A/E's for this kind of work? Or are they?"

THE WHITING-TURNER CONTRACTING CO.

*Bill Pumphrey*, Superintendent, and *Jim Marks*, Project Manager - St. Mina Coptic Church, collaborated on the resolution of some errors and omissions which resulted from a donated, poor design. *Bill* and *Jim* successfully dealt with ADA issues, inadequate lighting levels and layout problems precipitated by inaccurate brick coursing and window location. This is about as difficult as trying to pick up gum accidentally dropped in the chicken yard.

## Quality Awards:

**Gifts selected for Quality Awards** include the following: Polo shirts (green) all sizes, Baseball jackets (Navy), gym bag, canvas executive brief case, traveler's highway safety kit. Please make your request through Carol Johnson for your choice of recognition award. Carol's direct line is 410-337-3776, and her e-mail address is Carol.Johnson@Whiting-Turner.com.

**Some questions answered:**
Whiting-Turner management recognizes and greatly appreciates your promotion of and your participation in its program of continuous improvement. Only those in management positions submit the Nominations for recognition. These are the same people who perform your annual salary evaluation. Every one of these people receive a Nomination Form quarterly. They choose to return it at their discretion. Team nominations must also be approved by a Sr. Vice President who is in the know. Carol Johnson reports that many of you fail to call her to request your award, that some of you don't receive this notice timely, if at all. I cannot help you if you don't let it be known.

Mailing of 3rd Qtr. 1998 Nomination Form:    September 25, 1998
Due date for 3rd Qtr. 1998 nominations:    October 15, 1998

*Phil*
Phil.Bohrman@Whiting-Turner.com

apb: 8/6/98

PLAINTIFF'S EXHIBIT

## AGREEMENT

THIS AGREEMENT is made and entered into this ___ day of ___ 19__, by and between the SOUTHEAST FLORIDA LABORERS' DISTRICT COUNCIL, and the UNION CONTRACTORS AND SUBCONTRACTORS ASSOCIATION.

### ARTICLE 1

### CONDITIONS OF ACCEPTANCE

It is mutually agreed, understood, and acknowledged that the Southeast Florida Laborers' District Council of the Laborers' International Union of North America, AFL-CIO, on behalf of Local Unions 478, Miami, 767, West Palm Beach, and 800, Miami, duly licensed in the State of Florida, hereinafter collectively referred to as the Union, a non-profit organization, is the duly owned and recognized bargaining representative of building construction general and semi-skilled, and highway laborers in the geographical area covered by this Agreement.

It is mutually agreed, understood, and acknowledged that the Union Contractors and Subcontractors Association Inc., a non-profit Florida corporation, hereinafter referred to as the Association, is the duly authorized and recognized bargaining representative of Contractors of building construction general, semi-skilled, and highway laborers in the geographical area covered by this Agreement.

This Agreement is negotiated by the Association as negotiating agent only, for and on behalf of those firms whose liability for any breach of this Agreement shall be several, not joint.

Contractor firms may become party to this contract by direct application to, and approval by the Union. The Union shall notify the Association of the names of additional Contractor that become signatory to this contract.

The liability of the Union Contractors and Subcontractors Association, Inc. shall be that of bargaining agent only acting without liability for the acts of its individual members or of others party to this Agreement.

### ARTICLE 2

### STRIKES AND LOCKOUTS

The parties hereto agree that there shall be no lockouts on the part of the Contractors. The Union shall not engage in any strikes, slowdown, work stoppage, planned inefficiency, or other interference with work, or threat or inducement of the same, during the term of this Agreement and any extension thereof.

Legal picket lines of trade unions are specifically excluded from the coverage of this Article. Jurisdictional pickets shall be a violation of this Agreement. A jurisdictional dispute shall be defined as a disagreement of assignment of work between two or more crafts

### ARTICLE 3

### GRIEVANCE PROCEDURE

All disputes arising under the terms of this agreement, except work assignment disputes, disputes relating to payment of wages, and to fringe benefit contributions, shall be settled as follows

STEP 1    Within ten (10) working days after the occurrence of the event giving rise to the grievance, the Union or the contractor representative affected shall take it up with the other party or the grievance is null and void. The two parties shall render a decision within one work day. If not adjusted, then,

STEP 2    Within ten (10) working days of receipt of the answer from in Step 1, the grievance shall be reduced to writing, signed by the aggrieved party and given to the other party. The Union representative and the superintendent shall attempt to resolve the grievance. A decision shall be rendered by the superintendent within two (2) work days. If the grievance is not adjusted, then,

STEP 3    Not later than ten (10) working days, after Steps (1) and (2) have been completed, either party may request such controversy, claim, dispute or grievance be submitted to arbitration before the Labor Management Committee as follows

The Labor Management Committee, consisting of two Union agents, two contractors signatory to this agreement and not involved on the jobsite in the dispute and a fifth party jointly agreed upon, shall establish a meeting date, place (off job site) and time within ten (10) working days to meet. This same limit may be extended by mutual agreement. The decision of the Labor Management Committee shall be rendered verbally at the conclusion of the meeting and

MAY 1

uted to all parties, in writing, by the Chairman of the Labor Management Committee within [ ] working days, and shall be final and binding on both parties.

If the Labor Management Committee deadlocks or if no majority decision is entered, then pute shall be submitted for final and binding arbitration under the Labor Arbitration Rules of [Am]erican Arbitration Association.

## ARTICLE [ ]
## ~~MAINTENANCE OF STANDARDS~~

~~The Contractor agreeing to this Agreement further agrees that, in the event he tracts any part of work as covered by this Agreement, which work is performed at the site struction, he shall require that the subcontractor agree in writing to abide by the wages, of work, and working conditions in this contract, specifically, including all fringe benefit of the Agreement, Administration Training of the contract.~~

_Kenneth M. Johnson_

## ARTICLE 8
## WORK WEEK

The normal work week shall consist of five (5) days of eight (8) hours each, Monday h Friday, and a regular schedule of working hours shall be established between the hours of m and 4 30 p m , however, by mutual consent, these hours may be modified to any hours working conditions are more favorable to the health and safety of the workers and to the ss of the job. Unpaid lunch time shall be any consecutive thirty-minute period between 1 m and 12 30 p m. If the employee works during the lunch period of one-half hour he will at the appropriate rate.

Any employee injured on the job who, because of injury, cannot return to work for the der of the shift, will be paid for the balance of the work day at the regular straight time pay.

## ARTICLE 8
## FOUR TEN-HOUR WORK DAYS

At the contractor's option, and with prior notice to the Union, he can initiate four ten-ok days, Monday through Thursday, at straight time. Any time worked over ten hours at the appropriate overtime rate. Friday can be a makeup day if forty hours have not been ( ) and all hours over forty are at the appropriate overtime rate. If Friday is used as a day, a minimum of ten hours will be worked, weather permitting. If the contractor ( ) to revert to five days of eight hours, he is required to give the union a three day notice

## ARTICLE 7
## HOLIDAYS

Holidays recognized in this Agreement are

| | | | |
|---|---|---|---|
| 1 | New Year's Day | 5 | Thanksgiving Day |
| 2 | Memorial Day | 6 | Day after Thanksgiving |
| 3 | Fourth of July | 7 | Christmas Day |
| 4 | Labor Day | | |

No work shall be performed on Labor Day except when the same is necessary to save life or to preserve property from damage, and when permission has been given in advance by the Union or its Business representative. If a holiday falls on Sunday, the following Monday shall be recognized as the holiday.

Any employee wishing to observe Martin Luther King's Birthday as a holiday (without pay) may do so, with prior approval, and no disciplinary action will be taken against the employee.

## ARTICLE 8
## TERMINATION NOTICE

Employees terminated by discharge or reduction in force shall be paid all wages due at the time of termination. If any employee voluntarily quits he shall be paid all wages due at the next regular pay day.

## ARTICLE 9
## SAFETY AND SANITATION

The contractor agrees to conform with standards for workers' protection and safety in compliance with all state and federal laws, to provide drinking water to be iced, individual drinking cups and/or fountains, and sanitary toilet facilities. The contractor, the Union and the employees covered by this agreement agree to cooperate to the fullest extend to the ensure that the safety and health of employees is protected

## ARTICLE 10
## HIRING HALL

When the contractor performs work within the territorial jurisdiction of the Southeast Florida Laborers' District Council, the contractor agrees that in the hiring of any employees to perform work subject to this collective bargaining agreement, the employment of these employees

WHITING/BUSH022

accordance with the Joint Referral Rules of the Laborers' International Union of North, the terms of which are incorporated herein by reference. The contractor may receive a copy of Joint Referral Rules upon request.

## ARTICLE 11
## GEOGRAPHICAL AREA OF AGREEMENT

This Agreement covers the performance of the work of Laborers, as outlined in the jurisdiction of the Laborers' International Union of North America, AFL-CIO, which work is performed by the contractor on construction jobsites in the geographical area of this Agreement.

The geographical area covered by this Agreement shall be: Broward, Dade, Indian River, Monroe, Okeechobee, Palm Beach, and St. Lucie counties.

## ARTICLE 12
## REPORTING TIME

When an employee is required by an Contractor to report for work and is not given work, receive two (2) hours pay at the regular straight time rate regardless of whether... and holidays are included. If an employee reports to work and the Contractor requests employee stand by to perform work, the employee shall receive pay for all time worked stand by time.

REFRACTORY WORK  Showup pay is not required if inclement weather prevails. If any craft on the jobsite receives showup pay, the Laborer will, also, under an agreed stipulation.

On overtime days, if an employee starts to work at the beginning of a shift and works less half hour, he shall receive pay for one-half hour at the appropriate overtime rate and hour at the straight time rate.

## ARTICLE 13
## SHIFT WORK

### THREE EIGHTS

Work eight, pay for eight.  Work seven and one-half, pay for eight.  Work seven, pay for

---

## TWO NINES

one-half hour meal

First Shift.  Nine and one-half hours, eight hours straight time, one hour time and one-half, one-half hour meal.

Second Shift.  Nine hours, eight hours straight time, one hour time and one-half, one-half hour meal, $.25 premium each hour paid.

## TWO TENS

First Shift.  Ten and one-half hours, eight hours straight time, two hours time and one-half, one-half hour meal.

Second Shift.  Work nine and one-half hours, on the job ten hours, eight hours straight time, two hours time an done-half, one-half hour meal, $.25 premium for all hours paid. Craftsmen will be sent from Hall with hourly rate, to include the $.25 premium.  Realize that the overtime hours will be $ 3.75 and not $ 25 on the premium pay.

## TWO TWELVES

First Shift.  Twelve hours, eight hours straight time, three and one-half hours time and one-half, one-half hour meal.

Second Shift.  Twelve hours, eight ours straight time, four hours time and one-half, mealtime paid, $.25 per hour premium.

## ARTICLE 14
## FOREMEN

For each five (5) laborers or semi-skilled laborers, employed by any Contractor on a jobsite, one (1) shall be assigned as foreman and supervisor of laborers. All foremen shall be members of Laborers' Locals 478, 767 and 800. All foremen shall be dispatched by the Local Union's Business Managers.  The Contractor shall be the sole judge of the employee's

6

WHITING/BUSH023

THE WHITING TURNER CONTRACTING CO

EQUAL OPPORTUNITY EMPLOYER

| CO | DIV | EMPLOYEE | TRADE | PERIOD END DATE | DEPT./LAST JOB | CHECK NO |
|----|-----|----------|-------|-----------------|----------------|----------|
| 01 | 000 00 21868 | JAMES T BUSH | LABORER | 12/07/1997 | 7580 | 626093 |

| DESCRIPTION | EARNINGS | | | DESCRIPTION | DEDUCTIONS/BENEFITS | |
|-------------|----------|--|--|-------------|---------------------|--|
| | HOURS | RATE | AMOUNT | | AMOUNT | Y.T.D AMOUNT |
| REGULAR | 40.00 | 10.820 | 432.80 | DUES | 10.00 | 356.84 |

PLEASE CHECK ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | FICA | STATE TAXES | LOCAL TAXES | TOTAL TAXES/DED | NET PAY |
|--|----------------|------------------|------|-------------|-------------|-----------------|---------|
| CURRENT | 432.80 | 41.98 | 33.11 | | | 75.09 | ****347.71 |
| YTD | 16,173.52 | 1,922.00 | 1,237.27 | | | 10.00 | |



PLAINTIFF'S EXHIBIT
12
00-6224-CIV
DIMITROULEAS

THE WHITING-TURNER CONTRACTING CO.

EQUAL OPPORTUNITY EMPLOYER

| CO. | DIV. | | EMPLOYEE | TRADE | PERIOD END DATE | DEPT./LAST JOB | CHECK NO. |
|---|---|---|---|---|---|---|---|
| 31 | 000 | 00  21868 | JAMES T BUSH | LABORER | 12/14/1997 | 7580 | 426518 |

PLEASE CHECK ADDRESS AND SOCIAL SECURITY NUMBER

| EARNINGS | | | | | DEDUCTIONS/BENEFITS | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | Y.T.D. AMOUNT |  |
| REGULAR | 40.00 | 9.820 | 392.80 | DUES | 10.00 | 366.84 |  |

| | GROSS EARNINGS | FEDERAL WITH. TAX | F.I.C.A | STATE TAXES | LOCAL TAXES | TOTAL TAXES/DED | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 392.80 | 35.98 | 30.05 | | | 66.03 | ****316.77 |
| Y.T.D. | 16,566.32 | 1,957.98 | 1,267.32 | | | 10.00 |  |

THE WHITING-TURNER CONTRACTING CO.

EQUAL OPPORTUNITY EMPLOYER

| CO | DIV | | | EMPLOYEE | | | TRADE | PERIOD END DATE | DEPT./LAST JOB | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 100 | 00 2186B | JAMES T BUSH | | | | ABORER | 12/21/1997 | 7580 | 627077 |

| DESCRIPTION | EARNINGS | | | | DEDUCTIONS/BENEFITS | | |
|---|---|---|---|---|---|---|---|
| | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | Y.T.D. AMOUNT |
| REGULAR | 40.00 | 10.820 | 432 | | | |

CHECK ADDRESS AND SEC)

T. NUMBER

| | DESCRIPTION | | | | | | | 10.00 | 376 |

| | GROSS EARNINGS | FEDERAL WITH TAX | FICA | STATE TAXES | LOCAL TAXES | TOTAL TAXES/DED |
|---|---|---|---|---|---|---|
| CURRENT | 432.80 | 41.98 | | | | 75.09 |
| YTD | 41,999.12 | 1,999.96 | 1.3% | | | 10.00 |

NET PAY   ****43.

| CO. | DIV. | | | | EMPLOYEE | TRADE | PERIOD END DATE | DEPT/CLASS | LAST JOB | CHECK NO. |
|-----|------|--|--|--|----------|-------|-----------------|------------|----------|-----------|
| 01 | 000 | 00 | 21868 JAMES T BUSH | | | LABORER | 01/11/1998 | 7580 | | 001946 |

| DESCRIPTION | EARNINGS HOURS | RATE | AMOUNT | DESCRIPTION | DEDUCTIONS/BENEFITS AMOUNT | Y.T.D AMOUNT |
|-------------|----------------|------|--------|-------------|---------------------------|--------------|
| REGULAR | 40.00 | 10.820 | 432.80 | DUES | 10.00 | 10.00 |

*(handwritten: Rec'd 23 KNIFE)*

PLEASE CHECK ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A | STATE TAXES | LOCAL TAXES | TOT'L TAX/DED | NET PAY |
|--|----------------|------------------|---------|-------------|-------------|---------------|---------|
| CURRENT | 432.80 | 41.69 | 33.11 | | | 74.80 | |
| Y.T.D | 432.80 | 41.69 | 33.11 | | | 10.00 | ******348.00 |

| CO. | DIV. | | | | EMPLOYEE | TRADE | PERIOD END | LAST OR FIRST CHECK NO. | |
|---|---|---|---|---|---|---|---|---|---|
| 01 | 000 | 00 | 21868 | JAMES T BUSH | | LABORER | 02/08/1998 | 7580 | 005518 |

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | DEDUCTIONS/BENEFITS AMOUNT | YTD AMOUNT |
|---|---|---|---|---|---|---|
| REGULAR | 40.00 | 10.820 | 432.80 | DUES | 12.38 | 58.51 |
| OVERTIME | 9.50 | 16.230 | 154.19 | | | |

PLEASE CHECK ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WTH TAX | F.I.C.A | STATE TAXES | LOCAL TAXES | TOTAL TAXES DED. | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 586.99 | 64.82 | 44.90 | | | 109.72 | ****464.89 |
| YTD | 2,715.83 | 294.23 | 207.75 | | 12.38 | | |



| CO | DIV. | | | EMPLOYEE | TRADE | PERIOD END DATE | DEPT | LAST JOB | CHECK NO. |
|----|------|--|--|----------|-------|-----------------|------|----------|-----------|
| 01 | 000 | 00 | 21868 | JAMES T BUSH | LABORER | 02/15/1998 | 7580 | 005967 | |

EARNINGS

| DESCRIPTION | HOURS | RATE | AMOUNT |
|-------------|-------|------|--------|
| REGULAR | 40.00 | 10.820 | 432.80 |
| OVERTIME | 6.00 | 16.230 | 97.38 |

DEDUCTIONS/BENEFITS

| DESCRIPTION | AMOUNT | YTD AMOUNT |
|-------------|--------|------------|
| DUES | 11.50 | 70.01 |

PLEASE CHECK ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOT'L TAXES DED. | NET PAY |
|--|----------------|------------------|----------|-------------|-------------|------------------|---------|
| CURRENT | 530.13 | 56.30 | 40.56 | | | 96.86 | |
| YTD | 3,246.01 | 350.53 | 248.31 | | | 11.50 | |

NET PAY  *****421.82



| CO. | DIV. | | | | EMPLOYEE | | TRADE | PERIOD END DATE | DEPT/LAST JOB | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 000 | 00 | 21868 | JAMES T BUSH | | | LABORER | 02/22/1998 | 7580 | 006733 |

| DESCRIPTION | EARNINGS | | | DESCRIPTION | DEDUCTIONS/BENEFITS | |
|---|---|---|---|---|---|---|
| | HOURS | RATE | AMOUNT | | AMOUNT | Y.T.D. AMOUNT |
| REGULAR | 40.00 | 10.820 | 432.80 | DUES | 12.88 | 82.89 |
| OVERTIME | 11.50 | 16.230 | 186.65 | | | |

| PLEASE CHECK ADDRESS AND SOCIAL SECURITY NUMBER | | | | | |
|---|---|---|---|---|---|
| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES DED. |
| CURRENT | 619.45 | 69.69 | 47.39 | | | 117.08 | NET PAY |
| Y.T.D. | 3,865.46 | 420.22 | 295.70 | | | 12.88 | *****489.49 |

| CO. | DIV. | | EMPLOYEE | | TRADE | PERIOD END DATE | DEPT./LAST JOB | CHECK NO. |
|-----|------|---|----------|---|-------|-----------------|------------|-----------|
| 01 | 000 | 00 | 21868 JAMES T BUSH | | LABORER | 03/01/1998 | 7580 | 007510 |

| DESCRIPTION | EARNINGS | | | DESCRIPTION | DEDUCTIONS/BENEFITS | |
|-------------|----------|------|--------|-------------|--------------------|---------|
| | HOURS | RATE | AMOUNT | | AMOUNT | Y.T.D AMOUNT |
| REGULAR | 40.00 | 10.820 | 432.80 | DUES | 11.25 | 94.14 |
| OVERTIME | 5.00 | 16.230 | 81.15 | | | |

PLEASE CHECK ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES DED. | NET PAY |
|---|----------------|------------------|----------|-------------|-------------|------------------|---------|
| CURRENT | 513.95 | 53.87 | 39.31 | | | 93.18 | |
| Y.T.D | 4,379.41 | 474.09 | 335.01 | | | 11.25 | ****409.52 |

| CO. | DIV. | | | EMPLOYEE | | TRADE | PERIOD END/DATE | DEPT | LAST JOB | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 000 | 00 | 21868 JAMES T BUSH | | | LABORER | 03/08/1998 | 7580 | | 008316 |

| DESCRIPTION | EARNINGS HOURS | RATE | AMOUNT | | DEDUCTIONS/BENEFITS DESCRIPTION | AMOUNT | Y.T.D AMOUNT |
|---|---|---|---|---|---|---|---|
| REGULAR | 40.00 | 10.820 | 432.80 | | DUES | 12.50 | 106.64 |
| OVERTIME | 10.00 | 16.230 | 162.30 | | | | |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A | STATE TAXES | LOCAL TAXES | TOTAL TAXES DED | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 595.10 | 66.04 | 45.53 | | | 111.57 | |
| YTD | 4,974.51 | 540.13 | 380.54 | | 12.50 | 12.50 | *****471.03 |

| CO. | DIV. | | EMPLOYEE | | TRADE | PERIOD END DATE | DEPT | LAST JOB | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|
| 01 | 000 | 00 21868 JAMES T BUSH | | | LABORER | 03/15/1998 | 7580 | | 009857 |

| | | EARNINGS | | | | DEDUCTIONS/BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | YTD AMOUNT |
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | 10.00 | 116.64 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A | STATE TAXES | LOCAL TAXES | TOTAL TAXES/DED. | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| Y.T.D | 5,602.51 | 612.03 | 428.59 | | | | 10.00 | *****498.05 |

| CO. | DIV. | | | | | EMPLOYEE | TRADE | PERIOD ENDING DATE | TAX | SORT | CHECK NO. |
|-----|------|--|--|--|--|----------|-------|---------------------|-----|------|-----------|
| 01 | 000 | 00 | 21868 | JAMES T BUSH. | | | LABORER | 03/22/1998 | 7580 | | 010310 |

| DESCRIPTION | EARNINGS | | | DESCRIPTION | DEDUCTIONS/BENEFITS | |
|-------------|----------|--|--|-------------|---------------------|--|
| | HOURS | RATE | AMOUNT | | AMOUNT | Y.T.D AMOUNT |
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | 10.00 | 126.64 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A | STATE TAXES | LOCAL TAXES | TOTAL TAXES/DED |
|--|----------------|------------------|---------|-------------|-------------|-----------------|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | NET PAY |
| Y.T.D | 6,230.51 | 683.93 | 476.64 | | | 10.00 | ******498.05 |

| CO. | DIV. | | | EMPLOYEE | TRADE | PERIOD END DATE | DEPT | LAST JOB | CHECK NO. |
|-----|------|---|---|----------|-------|-----------------|------|----------|-----------|
| 01 | 000 | 00 | 21868 | JAMES T BUSH | LABORER | 03/29/1998 | 7580 | | 011021 |

| | EARNINGS | | | DEDUCTIONS/BENEFITS | | |
|--|--|--|--|--|--|--|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | Y.T.D AMOUNT |
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | 10.00 | 136.64 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A | STATE TAXES | LOCAL TAXES | TOTAL TAXES DED. | NET PAY |
|--|--|--|--|--|--|--|--|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| Y.T.D | 6,858.51 | 755.83 | 524.69 | | | 10.00 | *****498.05 |

| CO. | DIV. | | | DATE | | |
|---|---|---|---|---|---|---|
| 01 | 000 | 00 21868 JAMES T BUSH | LABORER | 04/05/1998 | 7580 | 011714 |

| | EARNINGS | | | | DEDUCTIONS/BENEFITS | |
|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | Y.T.D AMOUNT |
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | 10.00 | 146.64 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | FICA | STATE TAXES | LOCAL TAXES | TOTAL TAXES/DED. | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| YTD | 7,486.51 | 827.73 | 572.74 | | | 10.00 | ****498.05 |

| CO. | DIV. | | | EMPLOYEE | TRADE | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|
| 01 | 000 | 00 | 21868 | JAMES T BUSH | LABORER | 04/22/1998  7580 | 012388 |

| DESCRIPTION | EARNINGS HOURS | RATE | AMOUNT | DEDUCTION DESCRIPTION | DEDUCTIONS/BENEFITS AMOUNT | Y-T-D AMOUNT |
|---|---|---|---|---|---|---|
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | 10.00 | 156.64 |

PLEASE CHECK YOUR ADDRESS! AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | FICA | STATE TAXES | LOCAL TAXES | TOTAL TAXES DED. | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| Y.T.D | 8,114.51 | 899.63 | 620.79 | | 10.00 | | *****498.05 |



| | | |
|---|---|---|
| 01 | 000 00 21868 JAMES T BUSH. | 04/197A 7588 01294% |

| DESCRIPTION | HOURS | RATE | AMOUNT | | DUES | | | |
|---|---|---|---|---|---|---|---|---|
| REGULAR | 40.00 | 15.700 | 628.00 | | 10.00 | | | 166.64 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES DED. | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| Y.T.D | 8,742.51 | 971.53 | 668.84 | | | 10.00 | ****498.05 |

| CO. | DIV. | | | EMPLOYEE | | DATE DEPT/COST/JOB | CHECK NO. |
|---|---|---|---|---|---|---|---|
| 01 | 000 | 00 | 21868 | JAMES T BUSH | | 05/03/1998  7580 | 014655 |

| DESCRIPTION | | EARNINGS | | DEDUCTIONS/BENEFITS | |
|---|---|---|---|---|---|
| | HOURS | RATE | AMOUNT | AMOUNT | Y.T.D. AMOUNT |
| REGULAR | 40.00 | 15.700 | | | |
| | | | | 10.00 | 186.64 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | LOCAL TAXES | TOTAL TAXES DED. | NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 71.90 | 48.05 | | 119.95 | |
| Y.T.D. | 9,998.51 | 1,115.33 | 764.94 | | | 10.00 |
| | | | | | | *****498.05 |

| CO. | DIV. | | | EMPLOYEE | | TRADE | PERIOD ENDING | | CHECK NO. |
|-----|------|--|--|----------|--|-------|---------------|--|-----------|
| 01 | 000 00 | 21868 | JAMES T BUSH | | | LABORER | 04/26/1998 | 7580 | 014065 |

| DESCRIPTION | EARNINGS | | | DESCRIPTION | DEDUCTIONS/BENEFITS | |
|-------------|----------|--|--|-------------|---------------------|--|
| | HOURS | RATE | AMOUNT | | AMOUNT | YTD AMOUNT |
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | 10.00 | 176.64 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL W/H TAX | FICA | STATE TAXES | LOCAL TAXES | TOTAL TAXES/DED. | NET PAY |
|-----|----------------|-----------------|------|-------------|-------------|------------------|---------|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| Y.T.D | 9,370.51 | 1,043.43 | 716.88 | | | 10.00 | 10.00 | *****498.05 |

| CO. | DIV. | | | | | | NAME | TRADE | | | CHECK NO. |
|-----|------|---|---|---|---|---|------|-------|---|---|---|
| 01 | 000 | 00 | 21868 | JAMES T BUSH | | | EMPLOYEE | LABORER | 05/10/1998 | 7580 | 015597 |

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | | | DEDUCTIONS/BENEFITS AMOUNT | YTD AMOUNT |
|-------------|-------|------|--------|-------------|---|---|---------------------------|-----------|
| REGULAR | | | | DUES | | | | |
| | 40.00 | 15.700 | 628.00 | | | | 10.00 | 196.64 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A | STATE TAXES | LOCAL TAXES | TOTAL TAXES/DED | NET PAY |
|---|----------------|------------------|---------|-------------|-------------|-----------------|---------|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| Y.T.D | 10,626.51 | 1,187.23 | 812.99 | | 10.00 | *****498.05 | |

| CO. | DIV. | | | EMPLOYEE | TRADE | PERIOD | | CHECK NO. |
|-----|------|---|---|----------|-------|--------|---|-----------|
| 01 | 000 | 00 | 21868 JAMES T BUSH | | LABORER | 05/17/1998 7580 | LAST JOB | 016205 |

| DESCRIPTION | HOURS | RATE | EARNINGS AMOUNT | DESCRIPTION DUES | DEDUCTIONS/BENEFITS AMOUNT | Y.T.D. AMOUNT |
|-------------|-------|------|-----------------|------------------|----------------------------|---------------|
| REGULAR | 40.00 | 15.700 | 628.00 | | 10.00 | 206.64 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES DED. | NET PAY |
|--------|----------------|------------------|----------|-------------|-------------|------------------|---------|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| Y.T.D. | 11,254.51 | 1,259.13 | 861.04 | | | 10.00 | ****498.05 |

| CO. | DIV. | | | | | | | | FEIN | | | |
|-----|------|---|---|---|---|---|---|---|------|---|---|---|
| 01 | 000 | 00 | 21868 | JAMES T BUSH | | | | LABORER | 05/24/19 | | 7580 | 017093 |

| DESCRIPTION | EARNINGS | | | DEDUCTIONS/BENEFITS | | |
|-------------|----------|---|---|---|---|---|
| | #HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | YTD AMOUNT |
| REGULAR | 40.00 | 15.700 | 628.00 | | | |
| | | | | DUES | 10.00 | 216.64 |

PLEASE CHECK YOUR ADDRESS(ES) AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | FICA | STATE TAXES | LOCAL TAXES | TOTAL TAXES/DED. | NET PAY |
|---|----------------|------------------|------|-------------|-------------|------------------|---------|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| YTD | 11,882.51 | 1,331.03 | 909.09 | | | | |
| | | | | | | 10.00 | *****498.05 |

| CO. | DIV. | | | EMPLOYEE | | TRADE | PERIOD END DATE | DEPT./LAST JOB | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|
| 01 | 000 | 00 | 21868 | JAMES T. BUSH | | LABORER | 05/31/1998 | 7580 | 017678 |

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | | DEDUCTIONS/BENEFITS AMOUNT | Y.T.D AMOUNT |
|---|---|---|---|---|---|---|---|
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | | 10.00 | 226.64 |

PLEASE CHECK YOUR ADDRESS! AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES/DED | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| Y.T.D | 12,510.51 | 1,402.93 | 957.14 | | | 10.00 | *****498.05 |

| CO. | DIV. | | | EMPLOYEE | TRADE | PERIOD END DATE | DEPT. | LAST JOB | CHECK NO. |
|-----|------|--|--|----------|-------|-----------------|-------|----------|-----------|
| 01 | 000 | 00 | 21868 | JAMES T BUSH | LABORER | 06/07/1998 | 7580 | | 017997 |

| DESCRIPTION | | EARNINGS | | | DESCRIPTION | DEDUCTIONS/BENEFITS | |
|-------------|--|----------|--|--|-------------|---------------------|--|
| | | HOURS | RATE | AMOUNT | | AMOUNT | Y.T.D AMOUNT |
| REGULAR | | 40.00 | 15.700 | 628.00 | DUES | 10.00 | 236.64 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A | STATE TAXES | LOCAL TAXES | TOTAL TAXES DED. | NET PAY |
|--|----------------|------------------|---------|-------------|-------------|------------------|---------|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | ****498.05 |
| YTD | 13,138.51 | 1,474.83 | 1,005.19 | | | 10.00 | |

| CO. | DIV | EMPLOYEE | TRADE | PERIOD END DATE | DEPT/ASST | JOB # | CHECK NO. |
|---|---|---|---|---|---|---|---|
| 01 | 000 00 | 21868 JAMES T BUSH | LABORER | 06/14/1998 | 7580 | | 018709 |

| | EARNINGS | | | | DEDUCTIONS/BENEFITS | |
|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | YTD AMOUNT |
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | 10.00 | 246.64 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A | STATE TAXES | LOCAL TAXES | TOTAL TAXES/DED | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| Y.T.D | 13,766.51 | 1,546.73 | 1,053.24 | | 10.00 | | *****498.05 |



| CO. | DIV. | | EMPLOYEE | TRADE | PERIOD END DATE | DEPT/LAST JOB | CHECK NO. |
|---|---|---|---|---|---|---|---|
| 01 | 000 | 00 | 21868 JAMES T BUSH | L. BORER | 06/21/1998 | 7580 | 019217 |

| DESCRIPTION | EARNINGS HOURS | RATE | AMOUNT | DESCRIPTION | DEDUCTIONS/BENEFITS AMOUNT | YTD AMOUNT |
|---|---|---|---|---|---|---|
| REGULAR | 40.000 | 15.700 | 628.00 | DUES | 18.85 | 265.49 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | CURRENT | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL WITHHELD | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | *****489.20 |
| YTD | 14,394.51 | 1,618.63 | 1,101.29 | | | 18.85 | |

GROSS EARNINGS

| CO. | DIV. | | | EMPLOYEE | TRADE | PERIOD END DATE | DEPT/CLASS | JOB | CHECK NO. |
|-----|------|--|--|----------|-------|-----------------|------------|-----|-----------|
| 01 | 000 | 00 | 21868 | JAMES T BUSH | LABORER | 06/28/1998 | 7580 | | 019949 |

| DESCRIPTION | EARNINGS | | | DESCRIPTION | DEDUCTIONS/BENEFITS | |
|-------------|----------|--|--|-------------|---------------------|--|
| | HOURS | RATE | AMOUNT | | AMOUNT | Y-T-D AMOUNT |
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | 18.85 | 284.34 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES/DED | NET PAY |
|--|----------------|------------------|----------|-------------|-------------|-----------------|---------|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| YTD | 15,022.51 | 1,690.53 | 1,149.34 | | 18.85 | 18.85 | *****489.20 |

| CO. | DIV. | | | | | TRADE | | PERIOD END DATE | DEPT. | LAST JOB | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 000 | 00 | 21868 | JAMES T BUSH | | LABORER | | 07/12/1998 | 758 | | 021210 |

**EMPLOYEE**

| DESCRIPTION | EARNINGS | | | | DESCRIPTION | DEDUCTIONS/BENEFITS | |
|---|---|---|---|---|---|---|---|
| | HOURS | RATE | AMOUNT | | | AMOUNT | Y.T.D AMOUNT |
| REGULAR | 40.00 | 15.700 | 628.00 | DUE:: | | 18.85 | 322.04 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES | NO. |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | NET PAY |
| Y.T.D | 16,278.51 | 1,834.33 | 1,245.44 | | | | 489.20 |

| | | 18.85 | ****489.20 |

| CO. | DIV. | EMPLOYEE | | TRADE | PERIOD END DATE | DEPT. | LAST JOB | CHECK NO. |
|-----|------|----------|---|-------|-----------------|-------|----------|-----------|
| 01 | 000 | 00 21868 JAMES T BUSH | | LABORER | 07/19/1998 | 7580 | | 022099 |

| DESCRIPTION | EARNINGS | | | DESCRIPTION | DEDUCTIONS/BENEFITS | |
|-------------|----------|------|--------|-------------|---------------------|---|
| | HOURS | RATE | AMOUNT | | AMOUNT | Y.T.D AMOUNT |
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | 18.85 | 340.89 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A | STATE TAXES | LOCAL TAXES | TOTAL TAXES/DED. | NET PAY |
|---------|----------------|------------------|---------|-------------|-------------|------------------|---------|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| Y.T.D | 16,906.51 | 1,906.23 | 1,293.49 | | | 18.85 | *****489.20 |

| CO. | DIV. | | EMPLOYEE | | TRADE | PERIOD END DATE | DEPT | LAST JOB | CHECK NO. |
|-----|------|---|----------|---|-------|-----------------|------|----------|-----------|
| 01 | 000 | 00 21868 JAMES T BUSH | | | LABORER | 07/26/1998 | 7580 | | 022840 |

| DESCRIPTION | EARNINGS | | | DESCRIPTION | DEDUCTIONS/BENEFITS | |
|-------------|----------|---|---|-------------|---------------------|---|
| | HOURS | RATE | AMOUNT | | AMOUNT | Y.T.D. AMOUNT |
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | 18.85 | 359.74 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES/DED. | NET PAY |
|---|----------------|------------------|----------|-------------|-------------|------------------|---------|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| Y.T.D | 17,534.51 | 1,978.13 | 1,341.54 | | | 18.85 | |
| | | | | | | | ******489.20 |

| CO. | DIV. | | | EMPLOYEE | | | TRADE | PERIOD END DATE | DEPT./LAST JOB | CHECK NO. |
|-----|------|--|--|----------|--|--|-------|-----------------|----------------|-----------|
| 01 | 000 | 00 | 21868 JAMES T BUSH | | | | LABORER | 08/02/1998 | 7580 | 023440 |

| DESCRIPTION | EARNINGS | | | | DESCRIPTION | DEDUCTIONS/BENEFITS | |
| | HOURS | RATE | AMOUNT | | | AMOUNT | Y.T.D AMOUNT |
|-------------|--------|------|--------|--|-------------|---------|--------------|
| REGULAR | 40.00 | 15.700 | 628.00 | | DUES | 18.85 | 378.59 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | NET PAY |
|--|---------|--------|-------|-------|--|--|--------|---------|
| | Y.T.D | 18,162.51 | 2,050.03 | 1,389.59 | | | 18.85 | |
| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A | STATE TAXES | LOCAL TAXES | TOTAL TAX/DED. | ****489.20 | |

| CO. | DIV. | EMPLOYEE | TRADE | PERIOD END DATE | DEPT/LAST JOB | CHECK NO. |
|---|---|---|---|---|---|---|
| 01 | 000 00 21868 | JAMES T BUSH | LABORER | 08/09/1998 | 7580 | 024194 |

| DESCRIPTION | EARNINGS HOURS | RATE | AMOUNT | DESCRIPTION | DEDUCTIONS/BENEFITS AMOUNT | Y.T.D AMOUNT |
|---|---|---|---|---|---|---|
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | 18.85 | 397.44 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A | STATE TAXES | LOCAL TAXES | TOTAL TAXES DED | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| Y.T.D | 18,790.51 | 2,121.93 | 1,437.64 | | | | ****489.20 |

18.85

| CO. | DIV. | | | EMPLOYEE | TRADE | PERIOD END DATE | DEPT | LAST JOB | CHECK NO. |
|-----|------|--|--|----------|-------|------------------|------|----------|-----------|
| 01 | 000 | 00 | 21868 | JAMES T BUSH | LABORER | 08/16/1998 | 7580 | | 024760 |

| DESCRIPTION | EARNINGS | | | DESCRIPTION | DEDUCTIONS/BENEFITS | |
|-------------|----------|--|--|-------------|---------------------|--|
| | HOURS | RATE | AMOUNT | | AMOUNT | Y.T.D AMOUNT |
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | 18.85 | 416.29 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES/DED | NET PAY |
|---------|----------------|------------------|----------|-------------|-------------|------------------|---------|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| Y.T.D | 19,418.51 | 2,193.83 | 1,485.69 | | | 18.85 | *****489.20 |

| CO. | DIV. | | | | |
|---|---|---|---|---|---|
| 01 | 000 | 00 21868 JAMES T BUSH | | | |

| EMPLOYEE | TRADE | PERIOD END DATE | DEPT | LAST JOB | CHECK NO. |
|---|---|---|---|---|---|
| JAMES T BUSH | LABORER | 08/23/1998 | 7580 | | 025444 |

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | DEDUCTIONS/BENEFITS AMOUNT | Y.T.D AMOUNT |
|---|---|---|---|---|---|---|
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | 18.85 | 435.14 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A | STATE TAXES | LOCAL TAXES | TOTAL TAXES/DED | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| Y.T.D | 20,046.51 | 2,265.73 | 1,533.74 | | | 18.85 | *****489.20 |

| CO. | DIV. | EMPLOYEE | | TRADE | PERIOD ENDING | DEPT. | CHECK NO. |
|---|---|---|---|---|---|---|---|
| 01 | 000 | 00 21868 JAMES T BUSH | | LABORER | 08/30/1998 | 7580 | 025781 |

| DESCRIPTION | EARNINGS | | | DESCRIPTION | DEDUCTIONS/BENEFITS | |
|---|---|---|---|---|---|---|
| | HOURS | RATE | AMOUNT | | AMOUNT | YTD AMOUNT |
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | 18.85 | 453.99 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES DED. | |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | NET PAY |
| YTD | 20,674.51 | 2,337.63 | 1,581.79 | | | 18.85 | ******489.20 |

| CK. DIV | | | | DESCRIPTION | HOURS | EARNINGS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 01 | 000 | 00 | 21868 JAMES T BUSH | REGULAR | 40.00 | 15.700 | 628.00 |

DUES

| | GROSS EARNINGS | FEDERAL WITH TAX | FICA | STATE TAXES | LOCAL TAXES | TOTAL TAXESDED. | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| YTD | 21,302.51 | 2,409.53 | 1,629.84 | | | 18.85 | |

026452

472.84

*****489.20

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| CO. | DIV. | | EMPLOYEE | TRADE | PERIOD END DATE | DEPT./LAST JOB | CHECK NO. |
|---|---|---|---|---|---|---|---|
| 01 | 000 | 00 | 21868 JAMES T BUSH | LABORER | 09/13/1998 | 7580 | 027064 |

| DESCRIPTION | EARNINGS | | | | | | |
|---|---|---|---|---|---|---|---|
| | HOURS | RATE | AMOUNT | DUES | DESCRIPTION | DEDUCTIONS/BENEFITS AMOUNT | YTD AMOUNT |
| REGULAR | 40.00 | 15.700 | 628.00 | | | 18.85 | 491.69 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES/DED. | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| YTD | 21,930.51 | 2,481.43 | 1,677.89 | | | | |
| | | | | | | 18.85 | *****489.20 |

| CO. | DIV. | | | | | EMPLOYEE | TRADE | PERIOD END DATE | DEPT/LAST JOB | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 000 | 00 | 21868 | JAMES T BUSH | | | LABORER | 09/20/1998 | 7580 | 027925 |

| | EARNINGS | | | DEDUCTIONS/BENEFITS | | |
|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | Y.T.D AMOUNT |
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | 18.85 | 510.54 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | FICA | STATE TAXES | LOCAL TAXES | TOTAL TAXES DED. | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| Y.T.D | 22,558.51 | 2,553.33 | 1,725.94 | | | | 18.85 |

*****489.20

| CO. | DIV. | | EMPLOYEE | TRADE | PERIOD END DATE | DEPT/LAST JOB | CHECK NO. |
|-----|------|------|----------|-------|-----------------|---------------|-----------|
| 01 | 000 | 00 21868 JAMES T BUSH | | LABORER | 09/27/1998 | 7580 | 028446 |

| DESCRIPTION | EARNINGS HOURS | RATE | AMOUNT | DEDUCTIONS/BENEFITS DESCRIPTION | AMOUNT | Y.T.D. AMOUNT |
|-------------|-------|------|--------|-------------|--------|---------------|
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | 18.85 | 529.39 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES DED. |
|---------|----------------|------------------|----------|-------------|-------------|------------------|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 |
| Y.T.D. | 23,186.51 | 2,625.23 | 1,773.99 | | | |

NET PAY ******489.20

| CO. | DIV. | EMP. NO. | NAME | GRADE | PERIOD ENDING | WEEKS WORKED | CHECK NO. |
|-----|------|----------|------|-------|---------------|--------------|-----------|
| 01 | 000 | 00 21868 | JAMES T. BUSH | LABORER | 10/04/1998 | 7580 | 029088 |

| DESCRIPTION | HOURS | EARNINGS RATE | AMOUNT | DESCRIPTION | | | DEDUCTIONS/BENEFITS AMOUNT | Y-T-D AMOUNT |
|-------------|-------|---------------|--------|-------------|---|---|---|---|
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | | | 18.85 | 548.24 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FED. TOTAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES/DED. | NET PAY |
|---|----------------|---------------------|----------|-------------|-------------|------------------|---------|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| Y.T.D. | 23,814.51 | 2,697.13 | 1,822.04 | | | 18.85 | ****489.20 |



| CO. | DIV. | EMPLOYEE | TRADE | PERIOD END DATE | DEPT. | EXT. | LOC | CHECK NO. |
|-----|------|----------|-------|-----------------|-------|------|-----|-----------|
| 01 | 000 | 00 21868 JAMES T BUSH | LABORER | 10/11/1998 | 7580 | | | 029613 |

| DESCRIPTION | EARNINGS | | | DESCRIPTION | DEDUCTIONS/BENEFITS | |
|-------------|----------|------|--------|-------------|---------------------|-----------|
| | HOURS | RATE | AMOUNT | | AMOUNT | YTD AMOUNT |
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | 18.85 | 567.09 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES/DED. | NET PAY |
|---|----------------|------------------|----------|-------------|-------------|------------------|---------|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| YTD | 24,442.51 | 2,769.03 | 1,870.09 | | | | |

18.85   ******489.20

| CO. | DIV | EMPLOYEE |
|-----|-----|----------|
| 01 | 000 00 21868 JAMES T BUSH |

LABORER

10/16/... 7599 ... 030...

| DESCRIPTION | HOURS | EARNINGS RATE | AMOUNT | DUES | | | TOTAL TAX/SSDED. | NET PAY |
|-------------|-------|---------------|--------|------|---|---|-----------------|---------|
| REGULAR | 40.00 | 15.700 | 628.00 | | | 18.85 | | 585.94 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAX/SSDED. | NET PAY |
|--------|----------------|------------------|----------|-------------|-------------|-----------------|---------|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| YTD | 25,070.51 | 2,840.93 | 1,918.14 | | | | *****489.20 |

| CO | DIV | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01 | 000 | 00 | 21868 JAMES T BUSH | | | LABORER | 10/25/1998 | |

**EARNINGS**

| DESCRIPTION | HOURS | RATE | AMOUNT | DUES | | | | TOTAL DEDUCTED | NET PAY |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 40.00 | 15.700 | 628.00 | | | | 18.85 | | 604.79 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | FICA | STATE TAXES | LOCAL TAXES | TOTAL TAX ENDED | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| Y.T.D | 25,698.51 | 2,912.83 | 1,966.19 | | | ****489.2 | |

| CO. | DIV. | | | | | |
|---|---|---|---|---|---|---|
| 01 | 000 | 00 | 21868 | JAMES T BUSH | | LABORER | 11/01/1998 | 3580 | 63112 |

| DESCRIPTION | EARNINGS | | | DUES | | | | |
|---|---|---|---|---|---|---|---|---|
| | HOURS | RATE | AMOUNT | | | | | |
| REGULAR | 40.00 | 15.700 | 628.00 | | | | 18.85 | 623.64 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH.TAX | F.I.C.A | STATE TAXES | LOCAL TAXES | TOTAL TAX DED'D | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| YTD | 26,326.51 | 2,984.73 | 2,014.24 | | | 18.85 | *****489.20 |



| CO | DIV | | EMPLOYEE | | | | | |
|----|-----|--|----------|--|--|--|--|--|
| 01 | 000 | 00 21868 | JAMES T BUSH | | LABORER | | 11/08/1996 | 032743 |

| DESCRIPTION | HOURS | RATE | AMOUNT | DUES | | DEDUCTIONS | | |
|-------------|-------|------|--------|------|--|------------|--|--|
| REGULAR | 40.00 | 15.700 | 628.00 | | | | | |
| | | | | 18.85 | | 642.49 | | |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES/DED. | NET PAY |
|--|----------------|------------------|----------|-------------|-------------|------------------|---------|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| Y.T.D | 26,954.51 | 3,056.63 | 2,062.29 | | | 18.85 | *****489.20 |



| CO | DIV | | | | EMPLOYEE | | | 11/15/1998 | 7500 | 033383 |
|----|-----|--|--|--|----------|--|--|------------|------|--------|
| 01 | 000 00 | 21868 JAMES T BUSH | | | LABORER | | | | | |

| DESCRIPTION | HOURS | EARNINGS RATE | AMOUNT | DUES | | |
|-------------|-------|---------------|--------|------|--|--|
| REGULAR | 40.00 | 15.700 | 628.00 | | | 18.85 |
| | | | | | | 661.34 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES/DED |
|--|----------------|------------------|----------|-------------|-------------|-----------------|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 |
| Y.T.D. | 27,582.51 | 3,128.53 | 2,110.34 | | | 18.85 |

NET PAY *****469.20

| CO. | DIV. | | | EMPLOYEE | | LABORER | 11/22/1998 | 7580 | 033807 |
|-----|------|--|--|----------|--|---------|------------|------|--------|
| 01 | 000 | 00 | 21868 | JAMES T BUSH | | | | | |

| DESCRIPTION | HOURS | EARNINGS RATE | AMOUNT | DUES | DEDUCTIONS AMOUNT |
|-------------|-------|---------------|--------|------|-------------------|
| REGULAR | 40.00 | 15.700 | 628.00 | | |
| | | | | | 18.85 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | FICA | STATE TAXES | LOCAL TAXES | TOTAL TAXES DED. | NET PAY |
|--|----------------|------------------|------|-------------|-------------|------------------|---------|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | 680.19 |
| Y.T.D | 28,210.51 | 3,200.43 | 2,158.39 | | | 18.85 | *****489.20 |

| CO. | DIV. | | EMPLOYEE | TRADE | PERIOD ENDING | CHECK NO. |
|-----|------|--|----------|-------|---------------|-----------|
| 01 | 000 | 00 21868 JAMES T BUSH | | LABORER | 11/29/1998 | 7580 | 034242 |

| | EARNINGS | | | | DEDUCTIONS/BENEFITS | |
|--|----------|--|--|--|--------------------|--|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | TAX AMOUNT |
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | 18.85 | 699.04 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAX DED'D. | |
|--|----------------|------------------|----------|-------------|-------------|------------------|--|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | NET PAY |
| Y.T.D | 28,838.51 | 3,272.33 | 2,206.44 | | | 18.85 | *****489.20 |

| CO. | DIV. | | | EMPLOYEE | TRADE | PERIOD END DATE | DEPT | LAST JOB | CHECK NO. |
|-----|------|---|---|----------|-------|-----------------|------|----------|-----------|
| 01 | 000 | 00 | 21868 | JAMES T BUSH | LABORER | 12/06/1998 | 7580 | | 035888 |

| DESCRIPTION | HOURS | EARNINGS RATE | AMOUNT | DESCRIPTION | DEDUCTIONS/BENEFITS AMOUNT | YTD AMOUNT |
|-------------|-------|---------------|--------|-------------|----------------------------|------------|
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | 18.85 | 717.89 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES DED. | |
|--|----------------|------------------|----------|-------------|-------------|------------------|--|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | NET PAY |
| Y T D | 29,566.51 | 3,344.23 | 2,254.49 | | | 18.85 | *****489.20 |



| CO. | DIV. | | EMPLOYEE | TRADE | PERIOD ENDING DATE | EMPLOYEE CHECK NO. | CHECK NO. |
|---|---|---|---|---|---|---|---|
| 01 | 000 | 00 | 21868 JAMES T BUSH | LABORER | 12/06/1998 | 950 | 035526 |

| DESCRIPTION | EARNINGS | | | DESCRIPTION | DEDUCTIONS/BENEFITS | |
|---|---|---|---|---|---|---|
| | HOURS | RATE | AMOUNT | | AMOUNT | |
| TX-TAXABLE ADJ | | | 100.00 | | | |
| ****MERRY CHRISTMAS AND HAPPY NEW YEAR**** | | | | | | |

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES DED. | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 100.00 | | | | | | |
| YTD | 28,938.51 | 3,272.33 | 2,206.44 | | | .00 | *****100.00 |

| CO. | DIV. | | | EMPLOYEE | | | | |
|---|---|---|---|---|---|---|---|---|
| 01 | 000 | 00 | 21868 | JAMES T BUSH | | LABORER | 12/13/199 | |

| DESCRIPTION | HOURS | EARNINGS | DUES |
|---|---|---|---|
| REGULAR | 40.00  15.700 | 628.00 | 18.85 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A | STATE TAXES | LOCAL TAXES | TOTAL TAXES DED. | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| Y.T.D | 30,194.51 | 3,416.13 | 2,302.54 | | | 18.85 | *****489.20 |

| PCD. | DIV. | | | EMPLOYEE | | | TRADE | PERIOD ENDING DATE | | CHECK NO. |
|------|------|---|---|----------|---|---|-------|---------|---|---|
| 01 | 000 | 00 | 21868 JAMES T BUSH | | | | LABORER | 12/20/1998 | 7580 | 036888 |

| DESCRIPTION | EARNINGS | | | DEDUCTIONS/BENEFITS | | |
|-------------|----------|---|---|---------------------|---|---|
| | HOURS | RATE | AMOUNT | DESCRIPTION | DEDUCTION/BENEFIT AMOUNT | |
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | 18.85 | |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | CURRENT | GROSS EARNINGS | FEDERAL WITH TAX | FICA | STATE TAXES | LOCAL TAXES | TOTAL TAX/DED. | NET PAY |
|---|---------|----------------|------------------|------|-------------|-------------|----------------|---------|
| CURRENT | 628.00 | | 71.90 | 48.05 | | | 119.95 | 755.59 |
| Y T D | 30,822.51 | | 3,488.03 | 2,350.59 | | | | |
| | | | | | | | 18.85 | *****489.20 |

| CO. | DIV. | | | EMPLOYEE | TRADE | PERIOD END DATE | DEPT | CLASS | JOB | CHECK NO. |
|-----|------|---|---|----------|-------|-----------------|------|-------|-----|-----------|
| 01 | 000 | 00 | 21868 JAMES T BUSH | | LABORER | 12/27/1998 | 7580 | | | 037272 |

| DESCRIPTION | | EARNINGS | | | | DESCRIPTION | DEDUCTIONS/BENEFITS | | |
|-------------|---|----------|---|---|---|-------------|--------------------|---|---|
| | | HOURS | RATE | | AMOUNT | DUES | | AMOUNT | YTD |
| REGULAR | | 40.00 | 15.700 | | 628.00 | | | 18.85 | 774.44 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAX/DED. | NET PAY |
|---|----------------|------------------|----------|-------------|-------------|----------------|---------|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 | |
| YTD | 31,450.51 | 3,559.93 | 2,398.64 | | | 18.85 | *****489.20 |

| CO. | DIV. | EMPLOYEE | TRADE | PERIOD END DATE | | LAST JOB | CHECK NO. |
|-----|------|----------|-------|-----------------|---|----------|-----------|
| 01 | 000 | 00 21868 JAMES T BUSH | LABORER | 01/03/1999 | 7580 | | 037688 |

**EARNINGS**

| DESCRIPTION | HOURS | RATE | AMOUNT |
|-------------|-------|------|--------|
| REGULAR | 40.00 | 15.700 | 628.00 |

**DEDUCTIONS/BENEFITS**

| DESCRIPTION | AMOUNT | YTD AMOUNT |
|-------------|--------|------------|
| DUES | 18.85 | 18.85 |

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES/DED. |
|---|----------------|------------------|----------|-------------|-------------|------------------|
| CURRENT | 628.00 | 71.90 | 48.05 | | | 119.95 |
| Y.T.D | 628.00 | 71.90 | 48.05 | | | 18.85 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

**NET PAY** *****489.20



| CO. | DIV. | | EMPLOYEE | TRADE | PERIOD ENDING | CHECK NO. |
|---|---|---|---|---|---|---|
| 01 | 000 | 00 | 21868 JAMES T BUSH | LABORER | 01/10/1999 | 038257 |

| DESCRIPTION | HOURS | RATE | AMOUNT | DUES | DEDUCTIONS | |
|---|---|---|---|---|---|---|
| REGULAR | 40.00 | 15.700 | 628.00 | | 18.85 | 37.70 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | FICA | STATE TAXES | LOCAL TAXES | TOTAL | |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 70.69 | 48.05 | | | 118.74 | |
| YTD | 1,256.00 | 142.59 | 96.10 | | | 18.85 | *****490.41 |

| CO. | DIV. | | | EMPLOYEE | TRADE | PERIOD END DATE | WEEK | CHECK NO. |
|-----|------|--|--|----------|-------|-----------------|------|-----------|
| 01 | 000 | 00 | 21868 | JAMES T BUSH | LABOR SUPT | 01/17/1999 | 7580 | 038913 |

| DESCRIPTION | | EARNINGS | | | DESCRIPTION | DEDUCTIONS/BENEFITS | |
|-------------|--|----------|--|--|-------------|---------------------|--|
| | | HOURS | RATE | AMOUNT | | AMOUNT | Y.T.D. AMOUNT |
| REGULAR | | 40.00 | 15.700 | 628.00 | DUES | 18.85 | 56.55 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAX/BONDED | NET PAY |
|--|----------------|------------------|----------|-------------|-------------|------------------|---------|
| CURRENT | 628.00 | 70.69 | 48.05 | | | 118.74 | |
| Y.T.D | 1,884.00 | 213.28 | 144.15 | | | 18.85 | *****490.41 |



| CO | DIV | | EMPLOYEE NUMBER | | LABOR SUPT | 01/24/1999 | 7580 | 039526 |
| 01 | 000 | 00 | 21868 JAMES T BUSH | | | | | |

| DESCRIPTION | HOURS | RATE | EARNINGS AMOUNT | DUES |
|---|---|---|---|---|
| REGULAR | 40.00 | 15.700 | 628.00 | |
| | | | | 18.85 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES DED | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 70.69 | 48.05 | | | 118.74 | 75.40 |
| YTD | 2,512.00 | 283.97 | 192.20 | | | | *****490.41 |

18.85

| CO. | DIV. | | | EMPLOYEE | TRADE | | PERIOD END | | |
|-----|------|---|---|----------|-------|---|------------|---|---|
| 01 | 000 | 00 | 21868 JAMES T BUSH | | LABOR SUPT | | 01/31/1999 | 7580 | 040026 |

| DESCRIPTION | EARNINGS | | | DESCRIPTION | DEDUCTIONS/BENEFITS | |
|-------------|----------|------|--------|-------------|---------------------|---|
| | HOURS | RATE | AMOUNT | DUES | | |
| REGULAR | 40.00 | 15.700 | 628.00 | | 18.85 | |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A | STATE TAXES | LOCAL TAXES | TOTAL TAXES DED. | NET PAY |
|-----|----------------|------------------|---------|-------------|-------------|------------------|---------|
| CURRENT | 628.00 | 70.69 | 48.05 | | | 118.74 | |
| Y.T.D | 3,140.00 | 354.66 | 240.25 | | | 18.85 | |
| | *****490.41 | | | | | 94.25 | |

| EMPLOYEE | | | | | |
|---|---|---|---|---|---|
| 01 | 000 | 00 21868 JAMES T BUSH | | LABOR SUPT | 02/14/1999 |

| DESCRIPTION | HOURS | RATE | AMOUNT | DUES | DEDUCTION |
|---|---|---|---|---|---|
| REGULAR | 40.00 | 15.700 | 628.00 | | |
| | | | | | 18.85 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES DED | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 70.69 | 48.05 | | | 118.74 | |
| YTD | 4,396.00 | 496.04 | 336.35 | | | 18.85 | *****490.41 |
| | | | | | | 131.95 | |



01 000 00 21868 JAMES T BUSH    LABOR DIST    08/31/1999

| DESCRIPTION | EARNINGS HOURS | RATE | AMOUNT | DEDUCTION DESCRIPTION | | AMOUNT |
|---|---|---|---|---|---|---|
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | | 18.85 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES DED. | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 70.69 | 48.05 | | | 118.74 | |
| YTD | 5,024.00 | 566.73 | 384.40 | | | | |

18.85    150.80    118.74    18.85    *****490.41

| COR DIV | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01 | 000 00 21868 JAMES T BUSH | LABOR SUPT | 02/26/1999 | 7580 | 042061 |

| DESCRIPTION | HOURS | EARNINGS | | DUES | DEDUCTIONS/MISC | | |
|---|---|---|---|---|---|---|---|
| REGULAR | 40.00 15.700 | 628.00 | | | 18.85 | | 169.65 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH.TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAX/SDI | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 70.69 | 48.05 | | | 118.74 | |
| Y.T.D | 5,652.00 | 637.42 | 432.45 | | | 18.85 | ****490.41 |



| CO. | DIV. | | | | EMPLOYEE | | DATE | | | |
|-----|------|--|--|--|----------|--|------|--|--|--|
| 01 | 000 | 00 | 21868 | JAMES T BUSH | | LABOR SUP'T | 03/07/1999 | 7580 | 042596 |

| DESCRIPTION | EARNINGS | | | DEDUCTIONS/BENEFITS | | | | |
|-------------|----------|--|--|---------------------|--|--|--|--|
| | HOURS | RATE | AMOUNT | DUES | | | | |
| REGULAR | 40.00 | 15.700 | 628.00 | | | 18.85 | | 188.50 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH. TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAX/WH'D | NET PAY |
|--|----------------|-------------------|----------|-------------|-------------|----------------|---------|
| CURRENT | 628.00 | 70.69 | 48.05 | | | 118.74 | |
| Y.T.D. | 6,280.00 | 708.11 | 480.50 | | | 18.85 | *****490.41 |

| CO. | DIV. | | EMPLOYEE | | | | | | |
|-----|------|---|----------|---|---|---|---|---|---|
| 01 | 000 00 | 21868 JAMES T BUSH | LABOR SUPT | 03/14/1999 | 7580 | 043050 | | | |

**EARNINGS**

| DESCRIPTION | HOURS/RATE | CURRENT AMOUNT |
|-------------|-----------|----------------|
| REGULAR | 40.00 15.700 | 628.00 |

**DEDUCTIONS/BENEFITS**

| | CURRENT | TOTAL PAID/USED |
|------|---------|-----------------|
| DUES | 18.85 | 207.35 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES/DED | NET PAY |
|---------|----------------|------------------|----------|-------------|-------------|-----------------|---------|
| CURRENT | 628.00 | 70.69 | 48.05 | | | 118.74 | |
| YTD | 6,908.00 | 778.80 | 528.55 | | 18.85 | | *****490.41 |



| CO. | DIV. | | | | LABOR SUPT | 03/21/1999 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 000 | 00 | 21868 | JAMES T BUSH | | | | 93594 | | |

| DESCRIPTION | HOURS EARNINGS | EARNINGS | DUES | STATE TAXES | LOCAL TAXES | DEDUCT. NET FICA Y-T-D | NET PAY |
|---|---|---|---|---|---|---|---|
| REGULAR | 40.00 15.700 | 628.00 | | | | 18.85 | 226.20 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAX DED. | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 70.69 | 48.05 | | | 118.74 | *****490.41 |
| YTD | 7,536.00 | 849.49 | 576.60 | | | 18.85 | |

| CO. | DIV. | | | TRADE | | PER. WK. END | | | NO. |
|---|---|---|---|---|---|---|---|---|---|
| 01 | 000 | 00 | 21868 JAMES T BUSH | | | 03/28/1999 | 7580 | | 044050 |

| EMPLOYEE | | | | LABOR SUPT | | | | |

| DESCRIPTION | EARNINGS | | | DESCRIPTION | DEDUCTIONS/BENEFITS | |
| | HOURS | RATE | AMOUNT | | AMOUNT | YTD AMOUNT |
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | 18.85 | 245.05 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WH TAX | F I C A | STATE TAXES | LOCAL TAXES | TOTAL TAXES DED. | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 70.69 | 48.05 | | | 118.74 | |
| Y T D | 8,164.00 | 920.18 | 624.65 | | | 18.85 | ****490.41 |



| CO. | DIV. | DEPT. | | | | |
|-----|------|-------|---|---|---|---|
| 01 | 000 | 00 | 21868 JAMES T BUSH | LABOR SUPT | 04/04/1999 | 7580 044562 |

| DESCRIPTION | EARNINGS | | | DEDUCTIONS | | |
|-------------|----------|--------|--------|------------|---------|--------|
| | HOURS | RATE | AMOUNT | DUES | DESCRIPTION | WITH |
| REGULAR | 40.00 | 15.700 | 628.00 | DUES | 18.85 | |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WTH. TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES DED. | NET PAY |
|---------|----------------|------------------|----------|-------------|-------------|------------------|---------|
| CURRENT | 628.00 | 70.69 | 48.05 | | | 118.74 | |
| Y.T.D. | 8,792.00 | 990.87 | 672.70 | | | 18.85 263.90 | *****490.41 |



| DIV | | EMPLOYEE | NAME | | CLASSIFICATION | DATE | | |
|---|---|---|---|---|---|---|---|---|
| 01 | 000 | 00 | 21868 | JAMES T BUSH | | LABOR SUPT | 04/11/1999 | 7580 | 044983 |

| DESCRIPTION | EARNINGS | | | DEDUCTIONS/BENEFITS | | | | |
|---|---|---|---|---|---|---|---|---|
| | HOURS | RATE | AMOUNT | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES/OTHER | |
| REGULAR | 40.00 | 15.700 | 628.00 | | | | | |
| DUES | | | | | | | 18.85 | 282.75 |

| | CURRENT | FEDERAL WITH.TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAX/BENEFD. | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 70.69 | 48.05 | | | 118.74 | |
| Y.T.D | 9,420.00 | 1,061.56 | 720.75 | | | 18.85 | |
| | GROSS EARNINGS | FEDERAL WITH.TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | | *****490.41 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| CO. | DIV. | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01 | 000 | 00 | 21868 | JAMES T BUSH | | LABOR DEPT | 04/16/1999 | 045962 |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| DESCRIPTION | EARNINGS | | | DUES | | | |
|---|---|---|---|---|---|---|---|
| REGULAR | 40.00 | 15.700 | 628.00 | | | | 18.85 |
| | | | | | | | 301.60 |

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES DED. | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 628.00 | 70.69 | 48.05 | | | 118.74 | 18.85 |
| Y.T.D. | 13,048.00 | 1,777.37 | 998.30 | | | 18.85 | *****490.41 |



| EO. | DIV |  |  | CO. | DIV |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 000 | 00 | 21868 JAMES T BUSH | | | | LABOR SUPT | 04/18/1999 | 7580 | 045 |

| DESCRIPTION | EARNINGS | | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| TX-TAXABLE ADJ | | 3,000.00 | | | | | |

PLEASE CHECK YOUR ADDRESS AND SOCIAL SECURITY NUMBER

| | GROSS EARNINGS | FEDERAL WITH TAX | F.I.C.A. | STATE TAXES | LOCAL TAXES | TOTAL TAXES/DED. | NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | 3,000.00 | 645.12 | 229.50 | | | 874.62 | |
| Y.T.D | 12,420.00 | 1,706.68 | 950.25 | | | .00 | **2,125.38 |

# MEMO

**TO:**      All Employees

**FROM:**    Rob

**DATE:**    September 22, 1998

**RE:**      Emergency Contact List

---

As you are aware, the threat of a hurricane is upon us. In the event of a hurricane, please be advised that you may be called by The Rouse Company to assist them in an emergency situation. The following list of people may be called at some point. Please do everything in your power to assist this important client.



RECEIVED

SEP 22 1998

THE WHITING · TURNER
CONTRACTING COMPANY



PLAINTIFF'S
EXHIBIT
13
00-6224-CIV
DIMITROULEAS

# June, 1998 to November, 1998
# WHITING-TURNER CONTACTS

## Fort Lauderdale Area

| NAME | TITLE | HOME # | MOBILE # | PAGER # |
|------|-------|--------|----------|---------|
| Rob Mitchell | Vice President | 561-479-0073 | 954-401-2976 | |
| Jeff Cooper | Project Manager | 954-782-7025 | 954-614-0591 | 954-528-5199 |
| Ray MacKee | Project Engineer | 954-523-3088 | | |
| Omar Sweeney | Project Engineer | 954-731-0580 | | 954-387-1944 |
| Eric Plotke | Superintendent | 305-233-7751 | 305-606-0850 | 954-528-4967 |
| Todd Stevens | Superintendent | 954-746-5693 | 954-294-8119 | 800-718-6147 |
| Sam Pollack | Superintendent | 954-757-7334 | 561-373-1708 | 954-679-1262 |
| Jack Peers | Project Manager | 954-489-9352 | | 954-387-1942 |
| Jim Fenstermacher | Project Manager | 305-792-4810 | 954-646-4331 | |
| Frank Zaremba | Project Manager | 561-470-9332 | | |
| Doug Ruth | Project Manager | 954-760-4387 | 954-232-0252 | 954-528-5301 |
| Sergio Tio | Project Engineer | 954-423-1929 | 954-610-8993 | 954-409-5156 |
| Louis Corsa | Project Engineer | 561-367-4097 | | 954-528-3254 |
| Chuck Bender | Superintendent | 954-748-8062 | 954-648-2145 | |
| James Bush | Superintendent | 305-633-9993 | | |
| Steve Fisher | Project Engineer | 954-779-3570 x202 | | |

## Orlando Area

| NAME | TITLE | HOME # | MOBILE # | PAGER # |
|------|-------|--------|----------|---------|
| Lou Rossi | Group Manager | 407-363-4736 | 407-341-6993 | 407-524-0938 |
| Jack Bowlds | Superintendent | 407-877-8372 | | |
| Barry Faulkner | Superintendent | 407-384-6935 | | |
| Tanya Marsh | Project Manager | 407-931-3842 | | 407-987-8329 |
| Larry Popeck | Superintendent | 407-830-8546 | | |

## Tampa Area

| NAME | TITLE | HOME # | MOBILE # | PAGER # |
|------|-------|--------|----------|---------|
| Jeff Crouse | Superintendent | 813-684-4546 | 813-205-2526 | 800-601-1719 |
| Chris Hoyson | Project Manager | 707-785-5425 | | |
| Bruce Kern | Project Manager | 813-818-8055 | | |
| Gary Roodman | Project Manager | 813-962-2777 | | |
| Ray Robitaille | Superintendent | 813-885-3791 | | |
| Bruce Foster | Superintendent | 707-784-0916 | | |

# Memorandum

**To:**     all staff members

**CC:**     JEFF C. ERIC,

SERGIO,OMAR,RAY,ANDY,JEFF S.

**From:**   JAMES AND CHUCK

**Date:**   07/18/98

**Re:**     WEEKEND WORK

_____

ALL WORK OR TRADES THAT WILL BE WORKING ON SAT OR SUN SHOULD BE WRITTEN DOWN OR THE PERSON WORKING SHOULD BE BRIEFED NO LATER THAN 2:00PM ON FRIDAY OF ALL ACTIVITIES HAPPENING ON SITE.
ALSO THAT PERSON SHOULD BE MADE AWARE OF THE LOCATION OF THE CAMERA AND FILM FOR EMERGENCIES , SO IT WILL AVOID ANY CONFUSION IN A SERIOUS SITUATION, THEY SHOULD ALSO BE SURE THEY HAVE ALL THE KEYS TO THE SITE.

Thank you,

JAMES BUSH

ASST. SUPERINTENDENTS



PLAINTIFF'S
EXHIBIT
14

1

*LEET ON MY ESK. JAN. 15, 1999*

Unwittlingly we have been parts of broken relationships, discrimination,
proverty, disease and overbearing personalities. These things exist,
and as long as someone endures it and someone does it, it will go on.
So learn why these things happen if you want to overcome them.
Learn and then don't stay where they are happening, but go on to
better things. This definitely can be done. Fear and helplessness
are the usual reasons we stay in bad situations-but from those two things
many other evils begin. Instead, say to yourself daily that you are able, you
are intelligent, and you are protected. It expands your consciousness to
stand up and shake off everything that has been degrading.

*A single twig breaks, but the bundle of twigs is strong.*

Blue Jacket
Shawnee Chief

