## REVISED EXHIBIT LIST

| JAMES BUSH v. THE WHITING-TURNER CONTRACTING CO. | DISTRICT COURT<br>SOUTHERN |
|---|---|

| PLAINTIFF'S ATTORNEY<br>David H. Pollack, Esq.<br>The Ingraham Building<br>25 SE 2nd Avenue<br>Suite 1020<br>Miami, Florida 33131 | DEFENDANT'S ATTORNEY<br>Sheila M. Cesarano, Esq.<br>Rene J. Gonzalez-LLorens, Esq.<br>Shutts & Bowen<br>1500 Miami Center<br>201 South Biscayne Boulevard<br>Miami, Florida 33131 | DOCKET NUMBER<br><br>00-6224-CIV-<br>DIMITROULEAS/JOHNSON<br>_____<br><br>TRIAL DATE(S)<br><br>July 30, 2001 |
|---|---|---|

| PRESIDING JUDGE<br>Judge Linnea R. Johnson | COURT REPORTER | COURTROOM DEPUTY |
|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| | 1 | | | | Plaintiff's resignation letter (Whiting/Bush 001, 19) |
| | 2 | | | | Payroll Hours/Dollar History for Charles Bender (Whiting/Bush 005-8) |
| | 3 | | | | Payroll Earnings History for Charles Bender (Whiting/Bush 009-14) |
| | 4 | | | | Performance Review for Charles Bender dated December 1, 1998 (Whiting/Bush 0015) |
| | 5 | | | | Offer of Superintendent Position to Charles Bender dated August 24, 1998 (Whiting/Bush 0016) |
| | 6 | 7-30-01 | ✓ | ✓ | Memo to accounting department authorizing increase in Plaintiff's salary dated March 9, 1998 (Whiting/Bush 0017) |
| | 7 | | | | Notes regarding Plaintiff's salary dated January 4, 1999 (Whiting/Bush 0018) |
| | 8 | | | | Performance Review for Charles Bender dated October 28, 1998 (Whiting/Bush 020) |
| | 9 | | | | Agreement between Southeast Florida Laborers' District Council and the Union Contractors and Subcontractors Association dated December 6, 1996 (Whiting/Bush 021-28) |
| | 10 | | | | Plaintiff's termination notice dated April 16, 1999 (Whiting/Bush 030) |
| | 11 | | | | Weekly timecard for Plaintiff for the week ending March 15, 1998 (Whiting/Bush 033) |

\* Include a notation as to the location of any exhibit not held with
the case file or not available because of size.

Page 1 of _____ Pages

**THE WHITING-TURNER CONTRACTING COMPANY**

1000 Corporate Drive, Suite 290 • Fort Lauderdale, FL 33334 • (954) 776-0800

# M E M O · L E T T E R

TO  Acct's Dept - Payroll

Attn: Betty Miller

SUBJECT

DATE  3/9/96

Please include James T. Bush's wage to $15.70/hr on the entering the temp. Supt. program. Two wage effective W/E 3/15/96.

Thank you

Betty Matthews

WHITING/BUSH017

DEFENDANT'S EXHIBIT
C
00-6224-Civ-Dimitrouleas

Reorder Item #ML4H72 The Drawing Board, P.O. Box 2944, Hartford, CT 06104-2944
©ESI, 1982. Printed in U.S.A.

FOLD AT () TO FIT DRAWING BOARD ENVELOPE # EW10P

| ID | Task Name | Duration | Start | Finish | Predecessor |
|----|-----------|----------|-------|--------|-------------|
| 1 | **BUILDING 4** | 13d | 12/9/98 | 12/28/98 | |
| 2 | CANOPY INSTALLATION | 3d | 12/9/98 | 12/11/98 | |
| 3 | STOREFRONT OPENING # 7 | 3d | 12/9/98 | 12/11/98 | |
| 4 | COMPLETE ALL GLAZING | 3d | 12/9/98 | 12/11/98 | 3SS |
| 5 | COMPLETE COLD WATER FOR COMPACTOR | 1d | 12/9/98 | 12/9/98 | |
| 6 | SUBGRADE LOADING DOCK | 1d | 12/10/98 | 12/10/98 | 5 |
| 7 | COMPLETE F CURB | 1d | 12/10/98 | 12/10/98 | 6 |
| 8 | FINISH ROCK LOADING DOCK | 2d | 12/11/98 | 12/11/98 | |
| 9 | FINISH ROCK DRIVE LANE | 2d | 12/14/98 | 12/15/98 | 7 |
| 10 | COMPLETE FIRE RISER | 3d | 12/16/98 | 12/18/98 | 8 |
| 11 | COMPLETE LOUVER INSTALLATION | 2d | 12/9/98 | 12/10/98 | |
| 12 | PAINT EXTERIOR | 3d | 12/9/98 | 12/11/98 | |
| 13 | COMPLETE DOORS AND HARDWARE | 7d | 12/11/98 | 12/21/98 | 10 |
| 14 | COMPLETE ALL ELECTRIC | 10d | 12/9/98 | 12/22/98 | |
| 15 | FIRE ALARM INSPECTION | 1d | 12/9/98 | 12/9/98 | |
| 16 | FINAL FIRE SPRINKLER | 2d | 12/9/98 | 12/10/98 | |
| 17 | FINAL HVAC | 1d | 12/11/98 | 12/11/98 | 15 |
| 18 | FINAL SITE WATER | 1d | 12/9/98 | 12/9/98 | |
| 19 | INSTALL WATER METER | 10d | 12/9/98 | 12/22/98 | |
| 20 | FINAL PLUMBING | 1d | 12/23/98 | 12/23/98 | 18 |
| 21 | FINAL BUILDING | 1d | 12/24/98 | 12/24/98 | 19 |
| 22 | **BUILDING 5** | 15d | 12/28/98 | 12/28/98 | 20 |
| 23 | COMPLETE FIRE LINE INSTALLATION | 3d | 12/9/98 | 12/30/98 | |
|  |  |  | 12/9/98 | 12/11/98 | |

Project:
Date: 12/16/98

Task
Progress
Milestone ◆

Summary
Rolled Up Task
Rolled Up Milestone

Rolled Up Progress

Page 1

DEFENDANT'S EXHIBIT 30
C-6494-liv-Drawings

| ID | Task Name | Duration | Start | Finish | Predecessor |
|----|-----------|----------|-------|--------|-------------|
| 24 | STUCCO NORTH WALL BY LOADING DOCK | 5d | 12/14/98 | 12/18/98 | 23 |
| 25 | COMPLETE ROOF COPING | 2d | 12/21/98 | 12/22/98 | 24 |
| 26 | FINAL ROOF INSPECTION | 1d | 12/23/98 | 12/23/98 | 25 |
| 27 | STOREFRONT COMPLETION | 2d | 12/9/98 | 12/10/98 | |
| 28 | COMPLETE LOUVERS | 3d | 12/9/98 | 12/11/98 | |
| 29 | COMPLETE CANOPY INSTALLATION | 5d | 12/14/98 | 12/18/98 | 2 |
| 30 | PAINT EXTERIOR | 7d | 12/21/98 | 12/30/98 | 24 |
| 31 | SUBGRADE LOADING DOCK | 1d | 12/9/98 | 12/9/98 | |
| 32 | F CURB AT LOADING DOCK | 3d | 12/10/98 | 12/14/98 | 31 |
| 33 | POUR COMPACTOR PAD AND SIDEWALKS @ DO | 3d | 12/14/98 | 12/16/98 | 23 |
| 34 | FINISH ROCK AT DRIVE LANE | 4d | 12/10/98 | 12/15/98 | 31 |
| 35 | DOORS AND HARDWARE | 4d | 12/23/98 | 12/29/98 | 13 |
| 36 | FINAL HVAC | 1d | 12/14/98 | 12/14/98 | 28 |
| 37 | FINAL FIRE SPRINKLER | 3d | 12/14/98 | 12/16/98 | 23 |
| 38 | FINAL FIRE ALARM | 1d | 12/17/98 | 12/17/98 | 37 |
| 39 | FINAL ELECTRICAL | 1d | 12/17/98 | 12/17/98 | 38SS |
| 40 | FINAL SITE WATER | 10d | 12/9/98 | 12/22/98 | 18SS |
| 41 | INSTALL WATER METER | 1d | 12/23/98 | 12/23/98 | 40 |
| 42 | FINAL PLUMBING | 1d | 12/24/98 | 12/24/98 | 41 |
| 43 | FINAL BUILDING | 1d | 12/28/98 | 12/28/98 | 42 |
| 44 | **BUILDING 6A** | **16d** | **12/9/98** | **12/31/98** | |
| 45 | COMPLETE POUR STRIP | 1d | 12/9/98 | 12/15/98 | 45 |
| 46 | COMPLETE ELECTRICAL ROOM EXTERIOR FRAM | 4d | 12/10/98 | | |



Project:
Date: 12/16/98

Task
Progress
Milestone
Summary
Rolled Up Task
Rolled Up Milestone
Rolled Up Progress

WHITING/BUSH092

| ID | Task Name | Duration | Start | Finish | Predecessor |
|----|-----------|----------|-------|--------|-------------|
| 47 | COMPLETE EXTERIOR STUCCO | 2d | 12/9/98 | 12/10/98 | |
| 48 | INSTALL STOREFRONT | 3d | 12/11/98 | 12/15/98 | 27 |
| 49 | INSTALL ROOF HATCH | 1d | 12/9/98 | 12/9/98 | |
| 50 | COMPLETE ROOF INSTALLATION | 10d | 12/9/98 | 12/22/98 | |
| 51 | FINAL ROOF INSPECTION | 1d | 12/23/98 | 12/23/98 | 50 |
| 52 | COMPLETE FIRE RISER | 2d | 12/16/98 | 12/17/98 | 46 |
| 53 | FINAL FIRE SPRINKLER | 1d | 12/18/98 | 12/18/98 | 52 |
| 54 | COMPLETE SHEETROCK IN ELECTRIC ROOM | 2d | 12/9/98 | 12/10/98 | |
| 55 | INSTALL ELECTRIC GEAR | 10d | 12/9/98 | 12/22/98 | |
| 56 | TEMP FOR TEST | 1d | 12/23/98 | 12/23/98 | 55 |
| 57 | INSTALL HVAC LOUVER | 1d | 12/16/98 | 12/16/98 | 46 |
| 58 | HVAC FINAL | 1d | 12/17/98 | 12/17/98 | 57 |
| 59 | FINAL FIRE ALARM | 3d | 12/24/98 | 12/29/98 | 56 |
| 60 | FINAL ELECTRIC | 1d | 12/30/98 | 12/30/98 | 59 |
| 61 | FINAL BUILDING | 1d | 12/31/98 | 12/31/98 | 60 |
| 62 | **BUILDING 6B** | 1d | 12/9/98 | 12/9/98 | |
| 63 | COMPLETE ROOF AND COPING | 6d | 12/9/98 | 12/16/98 | |
| 64 | INSTALL ROOF HATCH | 1d | 12/16/98 | 12/16/98 | |
| 65 | ROOF FINAL | 1d | 12/17/98 | 12/17/98 | 64 |
| 66 | COMPLETE FIRE LINE | 3d | 12/14/98 | 12/16/98 | |
| 67 | RELOCATE WATER METER AND BACKFLOW | 1d | 12/10/98 | 12/10/98 | |
| 68 | POUR SLAB ON GRADE | 3d | 12/17/98 | 12/21/98 | 66 |
| 69 | COMPLETE MASONRY IN VESTIBULE | 2d | 12/22/98 | 12/23/98 | 68 |

Project:
Date: 12/16/98

| | Task | | Summary | | Rolled Up Progress |
| | Progress | | Rolled Up Task | | |
| | Milestone | ◆ | Rolled Up Milestone | | |

Page 3



| ID | Task Name | Duration | Start | Finish | Predecesso |
|----|-----------|----------|-------|--------|------------|
| 70 | COMPLETE EXTERIOR FRAMING | 4d | 12/24/98 | 12/30/98 | 69 |
| 71 | INSTALL STOREFRONT | 3d | 12/31/98 | 1/4/99 | 70 |
| 72 | FRAME INTERIOR PARTITIONS AND SHEETROCK | 6d | 12/22/98 | 12/30/98 | 38 |
| 73 | INSTALL INTERIOR DOORS | 4d | 12/31/98 | 1/5/99 | 72 |
| 74 | | | | | |
| 75 | | | | | |
| 76 | | 1d | 12/9/98 | 12/9/98 | |

Project:
Date: 12/16/98

Task ▢
Progress ▬
Milestone ◆

Summary ▬◀
Rolled Up Task ▢
Rolled Up Milestone ◇

Rolled Up Progress ▬

Page 4

WHITING/BUSH094

OMB No. 1545-0008

| a. Control number | 1. Wages, tips, other compensation | 2. Federal income tax withheld |
|---|---|---|
| 21868 | 31450.51 | 3559.93 |
| | 3. Social security wages | 4. Social security tax withheld |
| | 31450.51 | 1943.89 |
| | 5. Medicare wages and tips | 6. Medicare tax withheld |
| | 31450.51 | 454.75 |

c. Employer's name, address, and ZIP code

THE WHITING-TURNER CONT. CO.
300 EAST JOPPA ROAD

BALTIMORE MD  21286

| 7. Social security tips | 8. Allocated tips | 9. Advance EIC payment |
|---|---|---|
| 10. Dependent care benefits | 11. Nonqualified plans | 12. Benefits included in Box 1 |

| b. Employer identification number | d. Employee's social security number |
|---|---|
| 52-0529450 | 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 |
| 13. See instrs. for Box 13 | 14. Other |

e. Employer's name, address, and ZIP code

JAMES T BUSH
3824 NW 15 AVENUE

MIAMI FL  33142

| 15. Statutory employee | Deceased | Pension plan | Legal rep. | Hshld. emp. | Subtotal | Deferred compensation |
|---|---|---|---|---|---|---|
| | | X | | | | |

| 1998 | 16. State | Employer's state ID no. | | | 17. State wages, tips, etc. |
|---|---|---|---|---|---|
| | FL | 0205845 | | | 31450.51 |

Form **W-2** Wage and Tax Statement

| 18. State income tax | 19. Locality name |
|---|---|

Copy C for
EMPLOYEE'S RECORDS

| 20. Local wages, tips, etc. | 21. Local income tax |
|---|---|

(See Notice on back of Copy B)          Dept. of the Treasury-Internal Revenue Service

DEFENDANT'S
EXHIBIT
63
00-6224-Civ-Dimitrouleas

Form **1040**  Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** **1998** (99) IRS use only — Do not write or staple in this space.

For the year Jan 1-Dec 31, 1998, or other tax year beginning ____ , 1998, ending ____ , 19 ____  OMB No. 1545-0074

| Label (See instructions.) | Your First Name JAMES  MI T  Last Name BUSH | Your Social Security Number 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 |
|---|---|---|

**Use the IRS label. Otherwise, please print or type.**

If a Joint Return, Spouse's First Name HENRIETTA  MI B  Last Name BUSH    Spouse's Social Security Number 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

Home Address (number and street). If You Have a P.O. Box, See Instructions.    Apartment No.
P.O. BOX 1401

▲ **Important!** ▲
You **must** enter your social security number(s) above.

City, Town or Post Office. If You Have a Foreign Address, See Instructions.    State  ZIP Code
MIAMI    FL  33242

**Presidential Election Campaign** (See instructions.)

| | Yes | No | Note: Checking 'Yes' will not change your tax or reduce your refund. |
|---|---|---|---|
| Do you want $3 to go to this fund? | | X | |
| If a joint return, does your spouse want $3 to go to this fund? | | | |

**Filing Status**

Check only one box.

1 ☐ Single
2 ☒ Married filing joint return (even if only one had income)
3 ☐ Married filing separate return. Enter spouse's SSN above & full name here ▸
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▸
5 ☐ Qualifying widow(er) with dependent child (year spouse died ▸ 19 ___ ) (See instructions.)

**Exemptions**

6a ☒ **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a ..........

No. of boxes checked on 6a and 6b ...... **2**

b ☒ **Spouse**

No. of children on 6c who:
● lived with you ......
● did not live with you due to divorce or separation (see instructions)

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instructions) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

If more than six dependents, see instructions.

Dependents on 6c not entered above ......

d Total number of exemptions claimed ...................................

Add numbers entered on lines above ▸ **2**

**Income**

**Attach Copy B of your Forms W-2, W-2G, and 1099-R here.**

If you did not get a W-2, see instructions.

Enclose, but do not staple, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 31,451. |
|---|---|---|---|
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. **Do not** include on line 8a | 8b | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D | 13 | -1,567. |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | -2,164. |
| 15a | Total IRA distributions 15a | b Taxable amount (see instrs) | 15b | |
| 16a | Total pensions & annuities 16a | b Taxable amount (see instrs) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a | b Taxable amount (see instrs) | 20b | |
| 21 | Other income. List type & amount — see instrs | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** | 22 | 27,720. |

**Adjusted Gross Income**

If line 33 is under $30,095 (under $10,030 if a child did not live with you), see EIC in the instructions.

| 23 | IRA deduction (see instructions) | 23 | |
|---|---|---|---|
| 24 | Student loan interest deduction (see instructions) | 24 | |
| 25 | Medical savings account deduction. Attach Form 8853 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed health insurance deduction (see instructions) | 28 | |
| 29 | Keogh and self-employed SEP and SIMPLE plans | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid. b Recipient's SSN ▸ | 31a | |
| 32 | Add lines 23 through 31a | 32 | |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income** ▸ | 33 | 27,720. |

BAA **For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**    Form **1040** (1998)

FDIA0112 11/02/98

Plaintiff/Bush 156

Form 1040 (1998)    JAMES T & HENR. TA B BUSH    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    Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | **34** Amount from line 33 (adjusted gross income) . . . . . . . . . . . . . . . . . . . . . . | | **34** | 27,720. |
| | **35a** Check if: ☐ **You** were 65/older, ☐ Blind; ☐ **Spouse** was 65/older, ☐ Blind. Add the number of boxes checked above and enter the total here . . . . . . . . . . ▶ **35a** | | | |
| **Standard Deduction for Most People** | **b** If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see instructions and check here . . . . . . . . . . ▶ **35b** ☐ | | | |
| **Single:** $4,250 | **36** Enter the **larger** of your **itemized deductions** from Schedule A, line 28, **Or standard deduction** shown on the left. **But see** instructions to find your standard deduction if you checked any box on line 35a or 35b **or** if someone can claim you as a dependent . . . . . . . . . . | | **36** | 7,100. |
| **Head of household:** $6,250 | **37** Subtract line 36 from line 34 | | **37** | 20,620. |
| | **38** If line 34 is $93,400 or less, multiply $2,700 by the total number of exemptions claimed on line 6d. If line 34 is over $93,400, see the worksheet in the instructions for the amount to enter . . . . . . . . . . | | **38** | 5,400. |
| **Married filing jointly or Qualifying widow(er):** $7,100 | **39** **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | | **39** | 15,220. |
| | **40** **Tax.** See instructions. Check if any tax from a ☐ Form(s) 8814 **b** ☐ Form 4972 . . . . ▶ | | **40** | 2,284. |
| **Married filing separately:** $3,550 | **41** Credit for child and dependent care expenses. Attach Form 2441 . . . . . . . . . | **41** | | |
| | **42** Credit for the elderly or the disabled. Attach Schedule R . . . . . . . | **42** | | |
| | **43** Child tax credit (see instructions) . . . . . . . . . . | **43** | | |
| | **44** Education credits. Attach Form 8863 . . . . . . . . . | **44** | | |
| | **45** Adoption credit. Attach Form 8839 . . . . . . . . . | **45** | | |
| | **46** Foreign tax credit. Attach Form 1116 if required . . . . . . . | **46** | | |
| | **47** Other. Check if from . . . . **a** ☐ Form 3800  **b** ☐ Form 8396 **c** ☐ Form 8801  **d** ☐ Form (specify) | **47** | | |
| | **48** Add lines 41 through 47. These are your total credits | | **48** | |
| | **49** Subtract line 48 from line 40. If line 48 is more than line 40, enter -0- . . . . . . . ▶ | | **49** | 2,284. |
| **Other Taxes** | **50** Self-employment tax. Attach Schedule SE . . . . . . . | | **50** | |
| | **51** Alternative minimum tax. Attach Form 6251 . . . . . . . | | **51** | |
| | **52** Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 . . . . | | **52** | |
| | **53** Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required . . . . . . . | | **53** | |
| | **54** Advance earned income credit payments from Form(s) W-2 . . . . . . . | | **54** | |
| | **55** Household employment taxes. Attach Schedule H . . . . . . . | | **55** | |
| | **56** Add lines 49-55. This is your **total tax** . . . . . . . . . . ▶ | | **56** | 2,284. |
| **Payments** | **57** Federal income tax withheld from Forms W-2 and 1099 . . . | **57** | 3,560. | |
| | **58** 1998 estimated tax payments and amount applied from 1997 return . . . | **58** | | |
| | **59a** Earned income credit. Attach Schedule EIC if you have a qualifying child. | | | |
| **Attach Forms W-2 and W-2G to page 1. Also attach Form 1099-R if tax was withheld.** | **b** Nontaxable earned income: amount ▶ _____ and type ▶ _____ | **59a** | | |
| | **60** Additional child tax credit. Attach Form 8812 . . . . . . . | **60** | | |
| | **61** Amount paid with Form 4868 (request for extension) . . . . | **61** | | |
| | **62** Excess social security and RRTA tax withheld (see instrs) . . . | **62** | | |
| | **63** Other payments. Check if from . . **a** ☐ Form 2439 **b** ☐ Form 4136 . . . . . . . | **63** | | |
| | **64** Add lines 57, 58, 59a, and 60 through 63. These are your **total payments** . . . . . . . . . . ▶ | | **64** | 3,560. |
| **Refund** Have it directly deposited! See instructions and fill in 66b, 66c, and 66d. | **65** If line 64 is more than line 56, subtract line 56 from line 64. This is the amount you **Overpaid** . . . | | **65** | 1,276. |
| | **66a** Amount of line 65 you want **Refunded to You** . . . . . . . ▶ | | **66a** | 1,276. |
| | **▶ b** Routing number _____  **▶ c** Type: ☐ Checking ☐ Savings | | | |
| | **▶ d** Account number _____ | | | |
| | **67** Amount of line 65 you want **Applied to Your 1999 Estimated Tax** ▶ | **67** | | |
| **Amount You Owe** | **68** If line 56 is more than line 64, subtract line 64 from line 56. This is the **Amount You Owe.** For details on how to pay, see instructions . . . . . . . ▶ | | **68** | |
| | **69** Estimated tax penalty. Also include on line 68 . . . | **69** | | |

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your Signature | Date | Your Occupation FOREMAN | Daytime Telephone Number (optional) |
|---|---|---|---|
| Spouse's Signature. If a Joint Return, **Both** Must Sign. | Date | Spouse's Occupation HOMEMAKER | |

**Paid Preparer's Use Only**

| Preparer's Signature ▶ | Date | Check if self-employed ☐ | Preparer's Social Security No. 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 |
|---|---|---|---|
| Firm's Name (or yours if self employed) and Address ▶ | Knowles & Knowles, Inc. 2800 Biscayne Boulevard, #700 Miami                    FL | | EIN 65-0221388  ZIP Code 33137-4538 |

FDIA0112  11/11/98    Form **1040** (1998)

Plaintiff/Bush 157

**Schedule D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

**Capital Gains and Losses**

► **Attach to Form 1040.**   ► **See instructions for Schedule D (Form 1040).**
► **Use Schedule D-1 for more space to list transactions for lines 1 and 8.**

OMB No. 1545-0074

**1998**
**12**

Name(s) Shown on Form 1040
JAMES T & HENRIETTA B BUSH

Your Social Security Number
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

## Part I — Short-Term Capital Gains and Losses — Assets Held One Year or Less

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (Loss) Subtract (e) from (d) | |
|---|---|---|---|---|---|---|
| **1** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| **2** Enter your short-term totals, if any, from Schedule D-1, line 2 | **2** | | | |
| **3** Total short-term sales price amounts. Add column (d) of lines 1 and 2 | **3** | | | |
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 1997 Capital Loss Carryover Worksheet | | | **6** | |
| **7** Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) ► | | | **7** | |

## Part II — Long-Term Capital Gains and Losses — Assets Held More Than One Year

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (Loss) Subtract (e) from (d) | (g) 28% Rate Gain or (Loss) * (see instructions) |
|---|---|---|---|---|---|---|
| **8** 23 SHS ATLANTIC GU | Various | 09/12/98 | 138. | 1,705. | -1,567. | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| **9** Enter your long-term totals, if any, from Schedule D-1, line 9 | **9** | | | |
| **10** Total long-term sales price amounts. Add column (d) of lines 8 and 9 | **10** | 138. | | |
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | | | **11** | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | **12** | |
| **13** Capital gain distributions. See instructions | | | **13** | |
| **14** Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 1997 Capital Loss Carryover Worksheet | | | **14** | |
| **15** Combine lines 8 through 14 in column (g) | | | **15** | |
| **16** Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f) ► | | | **16** | -1,567. |

**Next:** Go to Part III on page 2.

*** 28% Rate Gain or Loss** includes **all** 'collectibles gains and losses' (as defined in the instructions) and up to 50% of the eligible gain on qualified small business stock (see instructions).

**BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.**    Schedule D (Form 1040) 1998

Schedule D (Form 1040) 1998   JAMES T & HENRIETTA B BUSH                    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        Page 2

## Part III   Summary of Parts I and II

| | | | |
|---|---|---|---|
| 17 | Combine lines 7 and 16. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13 ............ | 17 | -1,567. |

Next: Complete Form 1040 through line 39. Then, go to **Part IV** to figure your tax if:
- Both lines 16 and 17 are gains, **and**
- Form 1040, line 39, is more than zero.

| | | | |
|---|---|---|---|
| 18 | If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the **smaller** of these losses: | | |
| | • The loss on line 17; **or** | | |
| | • ($3,000) or, if married filing separately, ($1,500) ............... | 18 | -1,567. |

Next: Complete Form 1040 through line 37. Then, complete the **Capital Loss Carryover Worksheet** if:
- The loss on line 17 exceeds the loss on line 18, **or**
- Form 1040, line 37, is a loss.

## Part IV   Tax Computation Using Maximum Capital Gains Rates

| | | | |
|---|---|---|---|
| 19 | Enter your taxable income from Form 1040, line 39 ...................................... | 19 | |
| 20 | Enter the **smaller** of line 16 or line 17 of Schedule D | 20 | |
| 21 | If you are filing Form 4952, enter the amount from Form 4952, line 4e ......... | 21 | |
| 22 | Subtract line 21 from line 20. If zero or less, enter -0- ......... | 22 | |
| 23 | Combine lines 7 and 15. If zero or less, enter -0- ......... | 23 | |
| 24 | Enter the **smaller** of line 15 or line 23, but not less than zero .............. | 24 | |
| 25 | Enter your unrecaptured section 1250 gain, if any (see instructions) ......... | 25 | |
| 26 | Add lines 24 and 25 .............. | 26 | |
| 27 | Subtract line 26 from line 22. If zero or less, enter -0- .......................... | 27 | |
| 28 | Subtract line 27 from line 19. If zero or less, enter -0- .......................... | 28 | |
| 29 | Enter the **smaller** of: <br> • The amount on line 19, **or** <br> • $25,350 if single; $42,350 if married filing jointly or qualifying widow(er); $21,175 if married filing separately; or $33,950 if head of household | 29 | |
| 30 | Enter the **smaller** of line 28 or line 29 ............................................ | 30 | |
| 31 | Subtract line 22 from line 19. If zero or less, enter -0- .............................. | 31 | |
| 32 | Enter the **larger** of line 30 or line 31 .................................................. | 32 | |
| 33 | Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever applies .... ► | 33 | |
| 34 | Enter the amount from line 29 ............................................................... | 34 | |
| 35 | Enter the amount from line 28 ............................................................... | 35 | |
| 36 | Subtract line 35 from line 34. If zero or less, enter -0- .................................. | 36 | |
| 37 | Multiply line 36 by 10% (.10) .......................................................... ► | 37 | |
| 38 | Enter the **smaller** of line 19 or line 27 ................................................... | 38 | |
| 39 | Enter the amount from line 36 ............................................................... | 39 | |
| 40 | Subtract line 39 from line 38 ............................................................... | 40 | |
| 41 | Multiply line 40 by 20% (.20) .......................................................... ► | 41 | |
| 42 | Enter the **smaller** of line 22 or line 25 ................................................... | 42 | |
| 43 | Add lines 22 and 32 | 43 | |
| 44 | Enter the amount from line 19 | 44 | |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- .................................. | 45 | |
| 46 | Subtract line 45 from line 42. If zero or less, enter -0- .................................. | 46 | |
| 47 | Multiply line 46 by 25% (.25) .......................................................... ► | 47 | |
| 48 | Enter the amount from line 19 ............................................................... | 48 | |
| 49 | Add lines 32, 36, 40, and 46 ............................................................... | 49 | |
| 50 | Subtract line 49 from line 48 ............................................................... | 50 | |
| 51 | Multiply line 50 by 28% (.28) .......................................................... ► | 51 | |
| 52 | Add lines 33, 37, 41, 47, and 51 ........................................................... | 52 | |
| 53 | Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies ....... | 53 | |
| 54 | **Tax on taxable income (including capital gains).** Enter the **smaller** of line 52 or line 53 here and on Form 1040, line 40 .......................................................................... ► | 54 | |

| Form **4797** | **Sales of Business Property** | OMB No. 1545-0184 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2)) ► Attach to your tax return.    ► See separate instructions. | **1998** 27 |

| Name(s) Shown on Return | Identifying Number |
|---|---|
| JAMES T & HENRIETTA B BUSH | 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 |

**1** Enter here the gross proceeds from the sale or exchange of real estate reported to you for 1998 on Form(s) 1099-S (or a substitute statement) that you will be including on line 2, 10, or 20 . . . . . . . . . . . . . . . . . | **1** | |

### Part I  Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions from Other Than Casualty or Theft — Property Held More Than 1 Year

| **2 (a)** Description of property | **(b)** Date acquired (mo, day, yr) | **(c)** Date sold (mo, day, yr) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (Loss) Subtract (f) from the sum of (d) and (e) | **(h)** 28% Rate Gain or (Loss) * see instructions below |
|---|---|---|---|---|---|---|---|
| LAND | 09/17/82 | 08/12/98 | 311. | | 2,475. | -2,164. | |
| | | | | | | | |
| | | | | | | | |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . . . . . . | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . . . | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| **7** Combine lines 2 through 6 in columns (g) and (h). Enter gain or (loss) here, and on the appropriate line as follows . . . . . . . . . | **7** | -2,164. |

**Partnerships** — Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.

**S corporations** — Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 8, 9, 11, and 12 below, unless line 7, column (g) is a gain and the S corporation is subject to the capital gains tax.

**All others** — If line 7, column (g) is zero or a loss, enter that amount on line 11 below and skip lines 8 and 9. If line 7, column (g) is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain or (loss) in each column as a long-term capital gain or (loss) on Schedule D and skip lines 8, 9, 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years (see instructions) . . . . . . . . . . . . . . . . . . | **8** | |
| **9** Subtract line 8 from line 7. For column (g) only, if the result is zero or less, enter -0-. Enter here and on the appropriate line(s) as follows (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |

**S corporations** — Enter only the gain on column (g) on Schedule D (Form 1120S), line 14, and skip lines 11 and 12 below.

**All others** — If line 9, column (g) is zero, enter the gain from line 7, column (g) on line 12 below. If line 9, column (g) is more than zero, enter the amount from line 8, column (g) on line 12 below, and enter the gain or (loss) in each column of line 9 as a long-term capital gain or (loss) on Schedule D.

*Corporations (other than S corporations) should not complete column (h). Partnerships and S corporations must complete column (h). Partnerships and S corporations must complete column (h) only if line 7, column (g), is a gain. Use column (h) to report pre-1998 28% rate gain or (loss) from a 1997-98 fiscal year partnership or S corporation.

### Part II  Ordinary Gains and Losses

| | | |
|---|---|---|
| **10** Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less): | | |
| | | |
| | | |
| | | |
| **11** Loss, if any, from line 7, column (g) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | -2,164. |
| **12** Gain, if any, from line 7, column (g) or amount from line 8, column (g) if applicable . . . . . . . . . . | **12** | |
| **13** Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . . . . . . . . . | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . . . . | **16** | |
| **17** Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations (see instructions) . . . . . . . . . . . . | **17** | |
| **18** Combine lines 10 through 17 in column (g). Enter gain or (loss) here, and on the appropriate line as follows . . . . . . . . | **18** | -2,164. |
| **a** For all except individual returns: Enter the gain or (loss) from line 18 on the return being filed. | | |
| **b** For individual returns: | | |
| (1) If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from 'Form 4797, line 18b(1).' See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18b (1)** | |
| (2) Redetermine the gain or (loss) on line 18, excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18b (2)** | -2,164. |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**                Form **4797** (1998)

FDIZ1001  10/31/98

Plaintiff/Bush 160

| a Control number<br>1 | | **Copy C For EMPLOYEE'S RECORDS (See Notice to Employee.)**<br>OMB No. 1545-0008 | |
|---|---|---|---|
| **b** Employer identification number<br>59-1150957 | | **1** Wages, tips, other comp.<br>1050.00 | **2** Fed. income tax withheld |
| **c** Employer's name, address, and ZIP code<br>LABORERS DISTRICT COUNCIL<br>2996 NW 62ND STREET<br><br>MIAMI          FL 33147-7668 | | **3** Social security wages<br>1050.00 | **4** Social security tax withheld<br>65.10 |
| | | **5** Medicare wages and tips<br>1050.00 | **6** Medicare tax withheld<br>15.19 |
| | | **7** Social security tips | **8** Allocated tips |
| **d** Employee's social security number<br>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 | | **9** Advance EIC payment | **10** Dependent care benefits |
| **e** Employee's name, address, and ZIP code<br>JAMES BUSH<br><br>3824 NW 15TH AVE.<br>MIAMI          FL 33142 | | **11** Nonqualified plans | **12** Benefits included in box 1 |
| | | **13** See instrs. for box 13 | **14** Other |
| | | **15** Statutory employee / Deceased / Pension plan / Legal rep. / Deferred compensation | |

| **16** State   Employer's state I.D. no.<br>FL | **17** State wages, tips, etc.<br>1050.00 | **18** State income tax | **19** Locality name | **20** Local wages, tips, etc. | **21** Local income tax |
|---|---|---|---|---|---|

39-1908647    Department of the Treasury -- Internal Revenue Service

**Form W-2**  Wage and Tax Statement  **1999**

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

9 **BW2EEBC**   NTF 20976   **7116**
Copyright Forms Software Only, 1999 Nelco

Plaintiff/Bush 161

OMB No. 1545-0008

| a Control number | 1. Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| 21868 | 13048.00 | 1777.37 |
| | 3 Social security wages | 4 Social security tax withheld |
| | 13048.00 | 809.04 |
| | 5. Medicare wages and tips | 6. Medicare tax withheld |
| | 13048.00 | 189.26 |

c. Employer's name, address, and ZIP code

.THE WHITING-TURNER CONT. CO.
300 EAST JOPPA ROAD

BALTIMORE MD 21286

| 7. Social security tips | 8 Allocated tips | 9. Advance EIC payment |
|---|---|---|
| 10. Dependent care benefits | 11. Nonqualified plans | 12. Benefits included in Box 1 |

| b. Employer identification number | d. Employee's social security number |
|---|---|
| 52-0529450 | 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 |
| 13. See instrs. for Box 13 | 14 Other |

e. Employee's name, address, and ZIP code

JAMES T BUSH
3824 NW 15 AVENUE

MIAMI FL 33142

| 15. Statutory employee | Deceased | Pension plan | Legal rep. | Hshld. emp. | Subtotal | Deferred compensation |
|---|---|---|---|---|---|---|
| | | X | | | | |

| 1999 | 16. State | Employer's state ID no. | | 17. State wages, tips, etc |
|---|---|---|---|---|
| | FL | 0205845 | | 13048.00 |
| Form **W-2** Wage and Tax Statement | 18. State income tax | | 19 Locality name |
| Copy C for EMPLOYEE'S RECORDS | 20. Local wages. tips, etc | | 21. Local income tax |

(See Notice on back of Copy B)     Dept. of the Treasury-Internal Revenue Service

Plaintiff/Bush 162

| a Control number | b Employer identification number | Copy C For EMPLOYEE'S RECORDS (See Notice to Employee on back of Copy B.) OMB No. 1545-0008 |
|---|---|---|

This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

1

59-0754052

| c Employer's name, address, and ZIP code | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| | 17900.00 | 1522.00 |

LABORERS INTL UNION OF NA
LOCAL 478
799 NW 62 STREET
MIAMI, FL 33150-4331

| 3 Social security wages | 4 Social security tax withheld |
|---|---|
| 17900.00 | 1109.80 |

| 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|
| 17900.00 | 259.63 |

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|

| d Employee's social security number | 10 Dependent care benefits | 11 Nonqualified plans | 12 Benefits included in box 1 |
|---|---|---|---|

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

| e Employee's name, address, and ZIP code | 13 See instrs. for box 13 | 14 Other |
|---|---|---|

JAMES T. BUSH
3824 NW 15 AVENUE
MIAMI, FL 33142

| 15 Statutory employee | Deceased | Pension plan | Legal rep | Deferred compensation |
|---|---|---|---|---|

| 16 State | Employer's state I.D. no. | 17 State wages, tips, etc. | 18 State income tax | 19 Locality name | 20 Local wages, tips, etc | 21 Local income tax |
|---|---|---|---|---|---|---|
| FL | | 17900.00 | 0.00 | | | |

Form **W-2 Wage and Tax Statement 1999**    Copyright 1999 Nelco    Department of the Treasury—Internal Revenue Service    39-1908647

Plaintiff/Bush 163

Department of the Treasury — Internal Revenue Service

Form **1040**    **U.S. Individual Income Tax Return** **1999**    (99)    IRS use only — Do not write or staple in this space.

| | | | | | | OMB No. 1545-0074 |
|---|---|---|---|---|---|---|

For the year Jan 1-Dec 31, 1999, or other tax year beginning        , 1999, ending

**Label**
(See instructions.)

**Use the
IRS label.**
Otherwise,
please print
or type.

Your First Name: JAMES   MI: T   Last Name: BUSH

Your Social Security Number: 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

If a Joint Return, Spouse's First Name: HENRIETTA   MI: B   Last Name: BUSH

Spouse's Social Security Number: 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

Home Address (number and street). If You Have a P.O. Box, See Instructions.   Apartment No.

3824 N.W. 15TH AVENUE

▲ **Important!** ▲
You must enter your social
security number(s) above.

City, Town or Post Office. If You Have a Foreign Address, See Instructions.   State   ZIP Code

MIAMI        FL   33142

**Presidential
Election
Campaign**
(See instructions.)

|  | Yes | No | Note: Checking 'Yes' will not change your tax or reduce your refund. |
|---|---|---|---|
| ▶ Do you want $3 to go to this fund? | | X | |
| If a joint return, does your spouse want $3 to go to this fund? | | X | |

**Filing Status**

Check only
one box.

1. ☐ Single
2. ☒ Married filing joint return (even if only one had income)
3. ☐ Married filing separate return. Enter spouse's SSN above & full name here . . . ▶
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here . . . ▶
5. ☐ Qualifying widow(er) with dependent child (year spouse died ▶ 19     ). (See instructions.)

**Exemptions**

6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a . . . . . . . . . . . . . . . . . . . . . . . . .

b ☒ Spouse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

No. of boxes checked on 6a and 6b . . . : 2

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instructions) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

If more than
six dependents,
see instructions.

No. of your children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instructions)

Dependents on 6c not entered above . . . . .

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . . . . . .

Add numbers entered on lines above ▶ : 2

**Income**

Attach Copy B
of your Forms
W-2 and W-2G
here. Also attach
Form(s) 1099-R if
tax was withheld.

If you did not
get a W-2, see
instructions.

Enclose, but do
not staple, any
payment. Also,
please use
Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 31,998. |
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. Do not include on line 8a . . . | 8b | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | Total IRA distributions   15a | b Taxable amount (see instrs) . | 15b | |
| 16a | Total pensions & annuities   16a | b Taxable amount (see instrs) . | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits . . . .   20a | b Taxable amount (see instrs) . | 20b | |
| 21 | Other income. List type & amount (see instrs) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 31,998. |

**Adjusted
Gross
Income**

| | | | |
|---|---|---|---|
| 23 | IRA deduction (see instructions) . . . . . . . . . . . . . . . | 23 | |
| 24 | Student loan interest deduction (see instructions) . . . . . . | 24 | |
| 25 | Medical savings account deduction. Attach Form 8853 . . . . . | 25 | |
| 26 | Moving expenses. Attach Form 3903 . . . . . . . . . . . . . | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE . . . . . | 27 | |
| 28 | Self-employed health insurance deduction (see instructions) . . | 28 | |
| 29 | Keogh and self-employed SEP and SIMPLE plans . . . . . . . | 29 | |
| 30 | Penalty on early withdrawal of savings . . . . . . . . . . . | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | |
| 32 | Add lines 23 through 31a | 32 | |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income** ▶ | 33 | 31,998. |

**BAA** For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.    Form **1040** (1999)

FDIA0112  11/16/99

Plaintiff/Bush 164

Form **1040** (1999)  JAMES T & HENRIETTA B BUSH                    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   Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 34 Amount from line 33 (adjusted gross income) . . . . . . . . . . . . . . . . . . . | | 34 | 31,998. |
| | 35a Check if: ☐ **You** were 65/older, ☐ Blind; ☐ **Spouse** was 65/older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ | 35a | | |
| **Standard Deduction for Most People** | b If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see instructions and check here ▶ | 35b | ☐ | |
| | 36 Enter your **itemized deductions** from Schedule A, line 28, **Or** standard deduction shown on the left. **But** see instructions to find your standard deduction if you checked any box on line 35a or 35b **or** if someone can claim you as a dependent . . . . . . . . | | 36 | 7,200. |
| Single: $4,300 | 37 Subtract line 36 from line 34 . . . . . . . . . . . . . . . . . . . . . . . . . | | 37 | 24,798. |
| Head of household: $6,350 | 38 If line 34 is $94,975 or less, multiply $2,750 by the total number of exemptions claimed on line 6d. If line 34 is over $94,975, see the worksheet in the instructions for the amount to enter . . . . . . . . . | | 38 | 5,500. |
| Married filing jointly or Qualifying widow(er): $7,200 | 39 **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- . . . . | | 39 | 19,298. |
| | 40 **Tax** (see instrs). Check if any tax is from **a** ☐ Form(s) 8814 **b** ☐ Form 4972 . . . . | | 40 | 2,891. |
| Married filing separately: $3,600 | 41 Credit for child and dependent care expenses. Attach Form 2441 . . . . . | 41 | | |
| | 42 Credit for the elderly or the disabled. Attach Schedule R . . . . . . | 42 | | |
| | 43 Child tax credit (see instructions) . . . . . . . . . . . . . . . | 43 | | |
| | 44 Education credits. Attach Form 8863 . . . . . . . . . . . . . | 44 | | |
| | 45 Adoption credit. Attach Form 8839 . . . . . . . . . . . . . . | 45 | | |
| | 46 Foreign tax credit. Attach Form 1116 if required . . . . . . . . | 46 | | |
| | 47 Other. Check if from **a** ☐ Form 3800 **b** ☐ Form 8396 **c** ☐ Form 8801 **d** ☐ Form (specify) | 47 | | |
| | 48 Add lines 41 through 47. These are your **total credits** . . . . . . . . . . . . . | | 48 | |
| | 49 Subtract line 48 from line 40. If line 48 is more than line 40, enter -0- . . . . . . . . . | | 49 | 2,891. |
| **Other Taxes** | 50 Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . . | | 50 | |
| | 51 Alternative minimum tax. Attach Form 6251 . . . . . . . . . . . . . . . . . | | 51 | |
| | 52 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 . . . | | 52 | |
| | 53 Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required . . . . . . | | 53 | |
| | 54 Advance earned income credit payments from Form(s) W-2 . . . . . . . . . . . | | 54 | |
| | 55 Household employment taxes. Attach Schedule H . . . . . . . . . . . . . . | | 55 | |
| | 56 Add lines 49-55. This is your **total tax** . . . . . . . . . . . . . . . . . ▶ | | 56 | 2,891. |
| **Payments** | 57 Federal income tax withheld from W-2 and 1099 . . . . | 57 | 1,699. | |
| | 58 1999 estimated tax payments and amount applied from 1998 return | 58 | | |
| | 59a **Earned income credit.** Attach Schedule EIC if you have a qualifying child. | | | |
| | b Nontaxable earned income: amount ▶ and type ▶ | 59a | | |
| | 60 Additional child tax credit. Attach Form 8812 . . . . . . . | 60 | | |
| | 61 Amount paid with request for extension to file (see instructions) . | 61 | | |
| | 62 Excess social security and RRTA tax withheld (see instrs) . . | 62 | | |
| | 63 Other payments. Check if from . . . . . **a** ☐ Form 2439 **b** ☐ Form 4136 . . . . . . . . . . . | 63 | | |
| | 64 Add lines 57, 58, 59a, and 60 through 63. These are your **total payments** ▶ | | 64 | 1,699. |
| **Refund** Have it directly deposited! See instructions and fill in 66b, 66c, and 66d. | 65 If line 64 is more than line 56, subtract line 56 from line 64. This is the amount you **Overpaid** . . . . | | 65 | |
| | 66a Amount of line 65 you want **Refunded to You** . . . . . . . . . . . . . . ▶ | | 66a | |
| | ▶ b Routing number . . . . . . . . . . . ▶ c Type: ☐ Checking ☐ Savings | | | |
| | ▶ d Account number . . . . . . . . . . . . . . . . . | | | |
| | 67 Amount of line 65 you want **Applied to Your 2000 Estimated Tax** ▶ | 67 | | |
| **Amount You Owe** | 68 If line 56 is more than line 64, subtract line 64 from line 56. This is the **Amount You Owe.** For details on how to pay, see instructions . . . . . . . . . . . . . ▶ | | 68 | 1,240. |
| | 69 Estimated tax penalty. Also include on line 68 . . . . . . | 69 | 48. | |

**Sign Here**
Joint return? See instructions.
Keep a copy for your records. ▶

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your Signature ▶ | Date | Your Occupation FOREMAN | Daytime Telephone Number (optional) |
|---|---|---|---|
| Spouse's Signature. If a Joint Return, **Both** Must Sign. ▶ | Date | Spouse's Occupation HOMEMAKER | |

**Paid Preparer's Use Only**

| Preparer's Signature ▶ | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN 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 |
|---|---|---|---|---|
| Firm's Name (or yours if self-employed) and Address ▶ | Knowles & Knowles, Inc. 2800 Biscayne Boulevard, Suite 700 Miami                    FL | | EIN 65-0221388 ZIP Code 33137-4538 | |

FDIA0112  11/15/99                                         Form **1040** (1999)

**Plaintiff/Bush 165**



FROM: CRAVEN THOMPSON    FAX NO.: 954 739 6409    04-24-98  10:31A  P.02



G:\1993\930041\PHASE3A.DWG  Fri Apr 24 10:21:34 1998  dougd

DEFENDANT'S EXHIBIT 69B

WHITING/BUSH442

4-01-1998 12:11PM    FROM    VA TIMMONS PARTNER 305 667 216ᴸ    P. 1
3-31-1998 7:03PM    FROM    P. 1

# WT THE WHITING-TURNER CONTRACTING COMPANY
12801 W. Sunrise Blvd., Box 42, Sunrise, FL 33323
Phone (954) 858-9991    Fax (954) 858-1406

## REQUEST FOR INFORMATION

| TO RIVA, TIMMONS + PARTNERS | DATE 3-31 | JOB NO. 758 | SUB JOB NO. | RFI NO. 089 |
|---|---|---|---|---|
| ATTN EDMUNDO BENDANA | PROJECT SAWGRASS PHASE III | | | |
| FROM WHITING-TURNER | AREA INVOLVED BLDG III | | SUBCONTRACTOR NO. 03A | |
| ANSWER REQUIRED BY JAMES BUSH | DRAWING NO. & SPEC. SECTION ANCHOR BOLT PLAN (AMBROSE) | | | |

**QUESTIONS**

RECOMENDATION OF WHAT PROCEDURE SHOULD BE USED AT
F.13 AT (B 5-1½ NUT LOW)(C-1 ¾ LOW)(C.5-1 ¾ NUT LOW)(O-1 I-BOLTS NOTHREAD)
3" ¾ NUT LOW)
(C 5.9 ½ NUT LOW)(A 5 1.5 LOW ½ NUT)(A 5-8 3½LOW)
WF.-(E3 NOTREAD)(E4 ¾ NUT LOW)(E5 ¾ NUT LOW)(E6 ¾ NUT LOW)
WF (E7 ¾ NUT LOW)(E9 3¼ NUT LOW)(E8 19000 3-¾ NUT LOW)(E8.5 39000 1-½ NUT LOW)
WHERE THE BOLTS ARE LOW, WHAT IS THE METHOD TO FIX.
✱ WHILE FINISHERS WERE SMOOTHING CONCRETE ON TOPS
OF FOOTINGS, THEY LEANED ON TEMPLATE FOR ANCHOR BOLTS
PUSHING THEM DOWN. THEY DID NOT COME BACK UP. ℓ

| COPIES TO BOB JONES | SIGNATURE *Jamen Bush* |
|---|---|
| ERIC BLOTKE - SUPT. | |
| JEFF COOPER- PAT | |
| SERGIO TIO - P.E. | |

**ANSWER**

WHERE ANCHOR BOLTS ARE LOW, BOLTS MAY BE FLUZ
WELDED TO BASE PLATE, TO DEVELOP CAPACITY OF BOLT IN TENSION.



MIN.

5/8"

℔.

BOLT

| COPIES TO | SIGNATURE *[signature]* |
|---|---|
| | DATE 4-1-98 |

W-T ISSUE NO.:

DEFENDANT'S EXHIBIT
69 C
00-6224-Civ-Dimitra

WHITING/BUSH481

# THE WHITING-TURNER CONTRACTING COMPANY

## QUALITY PROGRAM

CHECKLISTS

### INSPECTION CHECK LIST FOR CAST-IN-PLACE CONCRETE

PROJECT: _Sawgrass Phase II_
_Bldg #2 & #3_

DATE: 10-23-98
TIME: 410
BY: _James Bush_

Location of work inspected: _Entry (23)_    Detail of Pour _Entry (23)_    Contractor: _W.T._

Concrete Co. _Tremac_    Inspectors W.T. _James Bush_    Designed P.S.I. _4000 74 slump_

Approx.Yds. _57_    Weather & Temp. _Fair 85°_

PLACEMENT

| | Start | Stop | Time Lapse | | Start | Stop | Time Lapse | | Start | Stop | Time Lapse |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 410 | 127 78min | | | 133 140 7min | 153 210 70min | | | 259 310 11min | 313 340 27min |

O.K.  NOT O.K.

| | | |
|---|---|---|
| ✓ | | **I. Prior to Pour** |
| | | **1.** Pre-Pour Conference has been held & minutes distributed (see additional checklist) |
| | | **2.** Articles and Embedded Items |
| ✓✓ | | a. Corner Guards |
| | | b. Guard Rail Plates |
| ✓ | | c. Divider Beam Plates |
| | | d. Chamfer |
| | | e. Brick Slots |
| | | f. Pipe Sleeves |
| | | g. Pre-cast Plates |
| | | h. Sprinkler Sleeves |
| | | i. Post Tension Cables |
| | | j. Key Way |
| | | k. Reinforcement |
| | | l. Dowels - set & braced |
| | | m. Vapor Barrier |
| | | n. Manholes, Drains, Cleanouts |
| | | o. Expansion Material |
| | | p. Anchor bolts - set & braced |
| | | q. Electrical Rough-In |
| | | r. Others (Please Note) |

O.K.  NOT O.K.

| | | |
|---|---|---|
| ✓ | | **3.** Columns Plumb & Level |
| | | **4.** Grading & Compaction |
| | | **5.** Formwork |
| ✓ | | a. Properly Braced & Plumb |
| | | b. Correctly Formed |
| | | c. Rustication Joints |
| | | d. Construction Joints/Dowels |
| | | e. Haunch |
| ✓✓ | | f. Rebar Off Form |
| ✓ | | g. Debris Cleaned |
| ✓ | | h. Location Correct |
| | | i. Expansion Joint |
| | | j. Contraction Joint |
| | | k. Screed |
| | | l. Brick Shelf (elevation) |
| ✓ | | **6.** All below grade work complete & tested |
| ✓ | | **7.** Insure proper mix design and slump of concrete is ordered. |
| | | **8.** Who is designated to accept or reject the concrete as it is delivered? |

_W.T. only_

DEFENDANT'S EXHIBIT 69D

## II. During Pour

O.K.    NOT O.K.

1. Check to see that the mesh is raised to the proper elevation.
2. Insure that the concrete is properly vibrated and screeded.
3. Check for proper slope & depth of concrete.
4. Insure that all needed tests are made by the proper inspection agency.
5. Insure that all other work is protected from the pour.
6. Check to see that the concrete free fall does not exceed allowable limits.
7. Check placing equipment for proper operation.
8. Check proper mixing time.
9. Place at rate and in sequence to prevent cold joints.
10. Obtain & record temperature, air & slump data from the independent testing lab.
11. Make sure concrete is rejected by appropriate authority when mixing time, placing time, temp. of air or slump do not meet specification requirements.
12. Verify truck batch tickets call for correct mix & hold in files.
13. Are anchor bolts still in proper alignment?
14. Spot check slab elevations.

## III. After Placement

O.K.    NOT O.K.

1. Check for proper finish.
2. Avoid premature removal of formwork.
3. Provide cold weather protection if necessary.
4. Check for proper curing/sealing hardening application.
5. Avoid premature introduction of traffic

Post Tension Pour No. N/A
Notes:

Follow-Up Action Recommended:
Reinspection Scheduled For: _____

c.c.  W-T Project Manager _____
      W-T Superintendent  JEFF COOPER
                          ERIC FLORES

Other: _____

WHITING/BUSH450

Originally issued Oct. '84
Revised based on suggestions from Mark Dobson March '88

THE WHITING-TURNER CONTRACTING COMPANY

QUALITY PROGRAM

CHECKLISTS

INSPECTION CHECK LIST FOR CAST-IN-PLACE CONCRETE

PROJECT: _SHWGRASS PHASE III_
_MAINSTREET_

DATE: _11-4-98_
TIME: _12:15 PM_
BY: _James Bush_

Location of work inspected: _COOL SPOT_    Contractor: _WHITING-TURNER_

Concrete Co. _TARMAC_    Weather & Temp. _RAIN_    Designed P.S.I. _4000_

Approx. Yds. _5_    Detail of Pour _FOOTING_    Inspectors W.T. _JAMES BUSH_

PLACEMENT:
Start _12.30_        Start ___        Start ___        Start ___
Stop _12.50_         Stop ___         Stop ___         Stop ___
Time Lapse _20 MIN_  Time Lapse ___   Time Lapse ___   Time Lapse ___

| | O.K. | NOT O.K. |
|---|---|---|
| I. Prior to Pour | | |
| 1. Pre-Pour Conference has been held & minutes distributed (see additional checklist) | ✓ | |
| 2. Articles and Embedded Items | | |
| a. Corner Guards | | ✓ |
| b. Guard Rail Plates | | ✓ |
| c. Divider Beam Plates | | ✓ |
| d. Chamfer | | ✓ |
| e. Brick Slots | | |
| f. Pipe Sleeves | | ✓ |
| g. Pre-cast Plates | | ✓ |
| h. Sprinkler Sleeves | | ✓ |
| i. Post Tension Cables | | |
| j. Key Way | | |
| k. Reinforcement | | ✓ |
| l. Dowels - set & braced | | ✓ |
| m. Vapor Barrier | | |
| n. Manholes, Drains, Cleanouts | | ✓ |
| o. Expansion Material | | ✓ |
| p. Anchor bolts - set & braced | | |
| q. Electrical Rough-In | | ✓ |
| r. Others (Please Note) | | ✓ |

| | O.K. | NOT O.K. |
|---|---|---|
| 3. Columns Plumb & Level | | |
| 4. Grading & Compaction | | ✓ |
| 5. Formwork | | |
| a. Properly Braced & Plumb | | ✓ |
| b. Correctly Formed | | ✓ |
| c. Rustication Joints | | |
| d. Construction Joints/Dowels | | |
| e. Haunch | | ✓ |
| f. Rebar Off Form | | ✓ |
| g. Debris Cleaned | | ✓ |
| h. Location Correct | | |
| i. Expansion Joint | | |
| j. Contraction Joint | | |
| k. Screed | | |
| l. Brick Shelf (elevation) | | |
| 6. All below grade work complete & | | ✓ |
| 7. Insure proper mix design and tested | | |
| 8. Who is designated to accept or reject the concrete as it is delivered? | | |

Start ___        Start ___
Stop ___         Stop ___
Time Lapse ___   Time Lapse ___

DEFENDANT'S EXHIBIT
_09E_
_Corcoran v. Bush_

## II. During Pour

O.K.  NOT O.K.

1. Check to see that the mesh is raised to the proper elevation.
2. Insure that the concrete is properly vibrated and screeded.
3. Check for proper slope & depth of concrete.
4. Insure that all needed tests are made by the proper inspection agency.
5. Insure that all other work is protected from the pour.
6. Check to see that the concrete free fall does not exceed allowable limits.
7. Check placing equipment for proper operation.
8. Check proper mixing time.
9. Place at rate and in sequence to prevent cold joints.
10. Obtain & record temperature, air & slump data from the independent testing lab.
11. Make sure concrete is rejected by appropriate authority when mixing time, placing time, temp. of air or slump do not meet specification requirements.
12. Verify truck batch tickets call for correct mix & hold in files.
13. Are anchor bolts still in proper alignment?
14. Spot check slab elevations.

## III. After Placement

O.K.  NOT O.K.

1. Check for proper finish.
2. Avoid premature removal of formwork.
3. Provide cold weather protection if necessary.
4. Check for proper curing/sealing hardening application.
5. Avoid premature introduction of traffic

Post Tension Pour No. _____
Notes:

Follow-Up Action Recommended:
Reinspection Scheduled For:

Other: _____

c.c. W-T Project Manager
W-T Superintendent

JEFF COOPER
ERIC MOTES

Originally issued Oct. '84
Revised based on suggestions from Mark Dobson March '88

WHITING/BUSH447

UPDATED 2/12/99

# REQUEST FOR INFORMATION LOG
## SAWGRASS MILLS PHASE III EXPANSION

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | RET. TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 001 | Wheelstop Clarifications; MH Elevations; SW Detail. | 2 | ST | C.T.A. | 9/11/97 | | 9/15/97 | 9/15/97 |
| 002 | Storm Drainage Conflict w. Light Pole / Parking Reflection REQ's | 2 | ST | C.T.A. | 9/24/97 | | 10/1/97 | 10/1/97 |
| 003 | Quantity of Submittals Required by CTA & City of Sunrise | 2 | ST | C.T.A. | 10/8/97 | | 5/4/98 | 7/28/98 |
| 004 | Mounding Requirements @ Islands | 2 | ST | C.T.A. | 10/14/97 | | 10/20/97 | 10/21/97 |
| 005 | Relocation of Irrigation CV #9 & #10 | 2 | ST | C.T.A. | 10/14/97 | | 10/15/97 | 10/15/97 |
| 006 | Light Pole Conflict w/ Water Line | 16 | ST | S.F.P.E. | 11/7/97 | | 11/10/97 | 11/10/97 |
| 007 | Shift of East Swell Bottom; Reshape of East Swell | 2 | ST | C.T.A. | 11/17/97 | 11/17/97 | 11/17/97 | 11/17/97 |
| 008 | East Lot Set Transmitted by CT to WT Contains no Page 7 of 7. Request 8 Copies of page ASAP. | 2 | J.C. | C.T.A. | 11/21/97 | | 5/4/98 | 7/28/98 |
| 009 | Extent of TS canopy support, TOS elevation, K brace extent, K brace & TS conflict. | 5 | J.C. | R.T.P. | 11/25/97 | | 11/26/97 | 12/2/97 |
| 010 | Handrails & bollards for Target Lot | 5 | J.C. | C.T.A. | 11/25/97 | | 5/4/98 | 7/28/98 |
| 011 | Removal of Manhole @ NW corner bldg. #2. | 2 | J.C. | C.T.A. | 11/25/97 | | 5/4/98 | 7/28/98 |
| 012 | C7 & C2 column identification | 5 | J.C. | R.T.P. | 11/26/97 | | 11/26/97 | 12/2/97 |
| 013 | Light pole removal conflict demotion notes required. | 2 | J.C. | S.F.P.E. | 11/26/97 | | 5/4/98 | 7/28/98 |
| 014 | Footing desig. @ D-1, dimensions for F14, F6x14 clarification | 3 | ST | R.T.P. | 12/8/97 | | 5/4/98 | 5/4/98 |

The Whiting-Turner Contracting Company

DEFENDANT'S EXHIBIT

The Whiting-Turner Contracting Company

REQUE.. FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 015 | 1.) Edge form for 2nd floor.  2.) No paint for SOFP.  3.) Delete painting of steel. | 5 | KF | R.T.P. | 12/10/97 | | 5/4/98 | |
| 016 | Specify warranty requirements for landscaping scope. | 2 | J.C. | C.T.A. | 12/15/97 | | 12/19/97 | 12/22/97 |
| 017 | TS columns at k brace changed to W 14 x 19 | 5 | J.C. | R.T.P. | 1/15/98 | | 1/21/98 | 1/21/98 |
| 018 | Spec for M.H. located in front of Red Snapper entrance | 2 | ST | C.T.A | 1/19/98 | 4/2/98 | 2/3/98 | 2/6/98 |
| 019 | Red Snapper elec. demo | 16 | J.C. | S.F.P.E. | 1/20/98 | | 5/4/98 | N/A |
| 020 | Sewer water & fire service locations for Bldg. 2 & 3 | 2 | ST | C.T.A. | 1/26/98 | 4/2/98 | 1/27/98 | 1/27/98 |
| 021 | Beam VS tube @ K-brace locations | 5 | J.C. | RTP | 2/2/98 | | 2/2/98 | 2/2/98 |
| 022 | TS 6x8 VS TS16x18 at 2nd floor girts.  Plan Vs Section conflict. | 5 | J.C. | RTP | 2/3/98 | | 2/3/98 | 2/3/98 |
| 023 | Bldg. #1 pad:  Retention Area Plan/Section RCP under Bldg. pads | 2 | ST | CTA | 2/4/98 | | 5/4/98 | 7/28/98 |
| '24 | Alternate for 16" x 8" tube at 2nd floor window head. | 5 | J.C. | RTP | 2/4/98 | | 2/4/98 | 3/11/98 |
| 025 | Compaction requirements for trench backfill. | 2 | EP | CTA | 2/5/98 | | 5/4/98 | 7/28/98 |
| 026 | Bldg. 2 & 3 drainage tie into site / New structure requirement | 2 | ST | CTA | 2/6/98 | | 2/10/98 | 2/10/98 |
| 027 | Allstate FRI 1-5, 8, 9 dated 2/6/98.  Confirmation of discussion w/ Engineer & Architect | 5 | J.C. | RTP | 2/7/98 | | 2/7/98 | 3/11/98 |
| 028 | Manhole #5 Plumbing As-built | 2 | J.C. | KLG | 2/7/98 | | 5/27/98 | 5/27/98 |

WHITING/BUSH374

REQUE~, FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | RET. TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---------|-------------|------|--------------|--------------|----------------|------------------|-------------------------|-------------|
| 029 | Mainstreet Coordination drawings | 1 | J.C. | TVS | 2/7/98 | | 8/13/98 | 8/14/98 |
| 030 | SEC F/A 7 Fp comments incorporated into drawings | 16 | J.C. | S.F.P.E. | 2/7/98 | 5/5/98 | 5/5/98 | |
| 031 | Requirement for "Sawgrass Mall" standard spec for Fp | 15 | J.C. | S.F.P.E. | 2/7/98 | 5/8/98 | 7/7/98 | 7/7/98 |
| 032 | 1) Sanitary line conflict 2) Reference Bldg. #1 pad Preparation - size & locations | 2 | ST | CTA | 2/9/98 | | 5/4/98 | 7/28/98 |
| 033 | Revised footing sizes for Bldg. #2  (if it will be 1 floor) | 3 | ST | RTP | 2/10/98 | | 2/11/98 | N/A |
| 034 | Allstate FRI #10 & #11 | 5 | ST | RTP | 2/10/98 | | 5/4/98 | |
| 035 | Dimension for thickened edge slab | 3 | ST | RTP | 2/10/98 | | 2/17/98 | 2/17/98 |
| 036 | Footing sizes for Bldg. #2 | 3 | ST | RTP | 2/12/98 | | 2/12/98 | 2/26/98 |
| 037 | Confirm raising RCP between MH B & C to bypass sanitary. | 2 | ST | CTA | 2/12/98 | | 2/16/98 | 2/16/98 |
| 38 | Anchor bolt @ parapets; 8" Vs. 10" CMU | 5 / 4 | ST | TVS | 2/12/98 | | 2/27/98 | 3/6/98 |
| 039 | Precast Lintels Vs Tie beams | 3 / 4 | ST | RTP | 2/12/98 | | 2/12/98 | 3/11/98 |
| 040 | Bldg. #2 footing assumptions | 3 | J.C. | RTP | 2/13/98 | | 2/13/98 | 3/11/98 |
| 041 | Confirm relocating 12" WM cap and 8" WM cap | 2 | ST | CTA | 2/13/98 | | 2/16/98 | 2/16/98 |
| 042 | Alt. detail for canopy support | 5 | J.C. | TVS | 2/13/98 | | 2/28/98 | 3/7/98 |

WHITING/BUSH375

REQUE.. FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB. |
|---|---|---|---|---|---|---|---|---|
| 043 | Stair connections @ elevated slab / Flatness tolerance @ elevated slab / Pit wall connection to future slab | 3 | ST | RTP | 2/16/98 | | 2/16/98 | 3/11/98 |
| 044 | Performed insulation in concrete masonry cells | 4 | ST | TVS | 2/16/98 | | 2/27/98 | 3/7/98 |
| 045 | Grease Trap Sizing | 15 | J.C. | KLG | 2/23/98 | | 8/13/98 | 8/14/98 |
| 046 | Hot Water Heater Discharge | 15 | J.C. | KLG | 2/23/98 | | 8/13/98 | 8/14/98 |
| 047 | SD Piping Manifold | 15 | J.C. | KLG | 2/24/98 | | N/A | N/A |
| 048 | CJ, EJ specs & Details for CMU Walls | 4 | ST | TVS | 2/24/98 | | 2/28/98 | 3/7/98 |
| 049 | SOG: 4" Granular material Requirements VS Law Engineering Proctor Results. | 3 | ST | RTP | 2/24/98 | | 3/16/98 | 3/16/98 |
| 050 | Exiting of Regal for Building 5 & 6 Construction | 1 | J.C. | SEC | 2/25/98 | | 5/4/98 | N/A |
| 051 | 1. Spec for HM Doors, Frames & Hardware. 2. Hardware Schedule for each door. 3. U.L. labeling | 8 | KF | TVS | 3/2/98 | 5/8/98 | 3/19/98 | 3/16/98 |
| 052 | Dimensions in Masonry Walls for Re-Bar Placement | 4 | EP | TVS | 3/3/98 | | 3/5/98 | 3/5/98 |
| 053 | Masonry dimensions for Detail 7-7A-3.1 | 4 | EP | TVS | 3/3/98 | | 3/5/98 | 3/5/98 |
| 054 | Reactions at 2nd Floor Steel Framing. | 5 | J.C. | RTP | 3/4/98 | | 3/5/98 | 3/5/98 |
| 055 | Survey & Layout Schedule to C.T.A. | 2 | EP | CTA | 3/5/98 | | 5/4/98 | 7/28/98 |
| 056 | Location of Bulkhead in Wall Footing | 3 | J.B. | RTP | 3/5/98 | | 3/5/98 | 3/11/98 |

The Whiting-Turner Contracting Company

WHITING/BUSH376

REQUE..? FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 057 | Geometry @ S. end of Building #3 | 5 | J.C. | TVS | 3/5/98 | | 8/20/98 | 8/20/98 |
| 058 | Locations & quantities of roof curbs | 15 | KF | TVS | 3/6/98 | | 8/20/98 | 8/20/98 |
| 059 | Density testing on footings below water table | 3 | ST | RTP | 3/6/98 | | 3/9/98 | 3/9/98 |
| 060 | Sag rod locations | 5 | J.C. | RTP | 3/7/98 | | 3/9/98 | 3/9/98 |
| 061 | 1) Electrical requirements on hot water heater. 2) Power to telephone duplex. | 16 | J.C. | KLG | 3/7/98 | | 3/16/98 | 3/16/98 |
| 062 | 1) Telephone demarcation point 2) 3" CW in electric room 3) Electrical room plans 4) EPO requirements | 16 | J.C. | KLG | 3/7/98 | | 8/13/98 | 8/14/98 |
| 063 | 1) Termination points for FPL primary lop | 16 | J.C. | KLG | 3/7/98 | | 3/16/98 | 3/16/98 |
| 064 | Roof curb detail conflicts | 15 | J.C. | KLG/TVS | 3/7/98 | 3/7/98 | 3/7/98 | 3/9/98 |
| 065 | 1) RTU #1 location 2) Stratify cool air | 15 | J.C. | KLG | 3/7/98 | | 5/4/98 | N/A |
| 066 | Tenant conductors to meter cans | 16 | J.C. | KLG | 3/7/98 | | 3/16/98 | 3/16/98 |
| 067 | Conduit between buildings | 16 | J.C. | KLG | 3/7/98 | | 3/16/98 | 3/16/98 |
| 068 | 1200 amp main for Cheesecake Factory | 16 | J.C. | KLG | 3/7/98 | | 3/16/98 | 3/16/98 |
| 069 | Control for boh lighting? | 16 | J.C. | KLG | 3/7/98 | | 3/16/98 | 3/16/98 |
| 070 | Fp drawings - no dates | 15 | J.C. | S.F.P.E. | 3/7/98 | | 5/4/98 | N/A |

The Whiting-Turner Contracting Company

WHITING/BUSH377

REQUE~, FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATEL ∠/12/99

The Whiting-Turner Contracting Company

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|
| 071 | Fp drawings direct to civil - do these exist? | 15 | J.C. | S.F.P.E. | 3/7/98 | | 5/4/98 | N/A |
| 072 | Functions of f/a panels | 16 | J.C. | S.F.P.E. | 3/9/98 | | 7/7/98 | 7/7/98 |
| 073 | 1) Mainstreet kiosk requirements<br>2) Mainstreet lighting conduits | 16 | J.C. | KLG | 3/9/98 | | 8/13/98 | 8/14/98 |
| 074 | Is there a need to bend vertical rebar to tie to horizontal rebar in bond beam? | 4 | ST | RTP | 3/9/98 | | 3/9/98 | 3/11/98 |
| 075 | Web stiffener locations at sag rods | 5 | J.C. | RTP | 3/9/98 | | 3/9/98 | 3/11/98 |

**WHITING/BUSH378**

The Whiting-Turner Contracting Company

REQUEST FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 076A | Quantity & Location of detail 6/7A - 3.2 | 8 | KF | TVSA | 3/12/98 | | 8/3/98 | 8/3/98 |
| 076B | 20" Anchor Bolts in 19" Footing | 5 | J.C. | RTP | 3/13/98 | | 3/13/98 | 3/13/98 |
| 077 | 1. Stand for hwh.<br>2. Bfp for 3" water service | 15 | J.C. | KLG | 3/13/98 | | 3/13/98 | 3/13/98 |
| 078 | Landscape Revisions | 2 | ST | CTA | 3/18/98 | | 3/18/98 | 3/18/98 |
| 079 | Missing Trees | 2 | ST | CTA | 3/18/98 | | 3/26/98 | 3/26/98 |
| 080 | Drill & Epoxy of Rebar into footings | 3 | EP | RTP | 3/19/98 | | 7/21/98 | 7/21/98 |
| 081 | Confirm the use of 8 mil VB iid 6 mil | 3 | ST | RTP | 3/20/98 | | 3/23/98 | 3/23/98 |
| 082 | Elevation for below grade CMU @ wall screen | 4 | ST | RTP | 3/20/98 | | 3/23/98 | 3/23/98 |
| 083 | Procedure to insure integrity of F13.0 @ C.L. D-1 | 3 | ST | RTP | 3/24/98 | | 3/25/98 | 3/25/98 |
| 084 | Closure at 2nd floor deck | 5 | J.C. | RTP | 3/26/98 | 3/26/98 | 3/27/98 | 3/27/98 |
| 085 | Footing clarifications @ Bldgs. 4, 5, &6 | 3 | ST | RTP | 3/28/98 | | 4/1/98 | 4/1/98 |
| 086 | Procedure of epoxying dowels in W/F Building #3 | 3 | J.B. | RTP | 3/30/98 | | 3/30/98 | 3/30/98 |
| 087 | Dimensions for doors 308A & 301B | 8 | ST | TVSA | 3/31/98 | | 3/31/98 | 3/31/98 |
| 088 | Anchor Bolt deflection | 3 | EP | RTP | 3/31/98 | 4/1/98 | 4/1/98 | 4/1/98 |

WHITING/BUSH379

The Whiting-Turner Contracting Company

REQUE.. FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED ∠/12/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---------|-------------|------|--------------|--------------|----------------|-------------|------------------------|-------------|
| 089 | Anchor Bolts: Not enough projection | 3 | ST | RTP | 4/1/98 | 4/2/98 | 4/2/98 | 4/2/98 |
| 090 | Door / Hardware Schedule conflicts | 8 | ST | TVS | 4/2/98 | 5/8/98 | 7/16/98 | |
| `1 | Relocation of Sawgrass Mills sign Bldg. #1 | 2 | J.B. | TMC | 4/3/98 | 4/3/98 | 7/28/98 | 7/28/98 |
| 092 | Non-vented deck w/ lightweight | 5 | J.C. | TVS | 4/3/98 | | 8/3/98 | 8/3/98 |
| 093 | Deck Spaces | 5 | J.C. | RTP | 4/6/98 | 4/6/98 | 4/6/98 | 4/6/98 |
| 094 | Storefront approval (Arch Alum) | 8 | OS | RTP/TVS | 4/6/98 | 4/6/98 | 5/4/98 | |
| 095 | Spec for Roof coping | 7 | ST | TVS | 4/7/98 | 4/8/98 | 8/3/98 | 8/3/98 |
| 096 | Spec for EIFS/Stucco | 7 | O.M.S. | TVS | 4/8/98 | | | |
| 097 | Spec for Canopies & Detail | 10 | O.M.S. | CA | 4/8/98 | N/C | | |
| ..8 | Detail for canopy entrance footings | 3 | OS | RTP | 4/8/98 | | 9/9/98 | |
| 099 | solid state breaker requirements | 16 | J.C. | KLG | 4/9/98 | | 5/8/98 | N/A |
| 100 | Lighting drawings for East Lot | 16 | J.C. | S.F.P.E. | 4/9/98 | 4/9/98 | 7/2/98 | 7/2/98 |
| 101 | Alley drainage | 15 | J.C. | KLG | 4/10/98 | | 5/5/98 | |
| 102 | Landscape clarifications | 2 | ST | CTA | 4/14/98 | 4/16/98 | 8/20/98 | 8/20/98 |

**WHITING/BUSH380**

REQUEST FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 103 | Status of Phase III irrigation plans | 2 | ST | CTA | 4/14/98 | ASAP | 5/1/98 | 5/4/98 |
| 104 | Confirm relocation of Building #1 structures - WM conflicts | 2 | ST | CTA | 4/16/98 | 4/17/98 | 4/17/98 | 4/17/98 |
| 35 | 1) Wall footing CL 9.5 & 10 / E & F  2) Wall footing CL A & A.5 / on line 2" still open | 3 | CB | RTP | 4/17/98 | ASAP | 4/30/98 | 4/30/98 |
| 106 | F16x10 not shown on ftg schedule | 3 | CB | RTP | 4/21/98 | ASAP | 4/31/98 | 4/30/98 |
| 107 | Door Schedule for bldg. 6 | 8 | OS | TVS | 4/22/98 | | 8/3/98 | 8/3/98 |
| 108 | Bldg. 3 footing problems | 3 | ST | RTP | 4/24/98 | ASAP | 4/27/98 | |
| 109 | Phase 3 site drawing questions | 2 | ST | CTA | 4/24/98 | 4/27/98 | 4/27/98 | 7/28/98 |
| 110 | 3000 to 3500 gal GT change | 15 | DC | KLG | 4/24/98 | 4/28/98 | 7/15/98 | 7/15/98 |
| 111 | Dimensions at stair #2 and elevator | 5 | J.C. | TVS | 4/24/98 | | 9/7/98 | 9/7/98 |
| 112 | Questions regarding stair #2 | 5 | J.C. | RTP | 4/27/98 | | 8/14/98 | 8/14/98 |
| 113 | FP questions: 1. Schirmer compliance, 2. Specs | 15 | DC | S.F.P.E. | 4/27/98 | 4/27/98 | 7/11/98 | 7/11/98 |
| 114 | Bldg. 4,5,6 structural questions | 5 | DC | RTP | 4/29/98 | | 4/30/98 | 4/30/98 |
| 115 | Demising pier locations and types | 9 | OS | TVS | 4/29/98 | 5/8/98 | 8/21/98 | 8/21/98 |
| 116 | Bldg. #2 - door changes and clarifications | 8 | ST | TVS | 4/29/98 | | 5/14/98 | 5/14/98 |

WHITING/BUSH381

**REQUEST FOR INFORMATION LOG**
**SAWGRASS MILLS PHASE III EXPANSION**

UPDATED 2/12/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 117 | Clarify screenwall footings for bldg. 4 and 5 | 3 | CB | RTP | 5/4/98 | ASAP | 5/27/98 | 5/27/98 |
| 118 | 1. WF24 on column line 8, 2. W2 wall type, no spec.; 3. Same wall area, 2 different details | 3 | CB | RTP | 5/4/98 | ASAP | 5/13/98 | 5/13/98 |
| 19 | Storefront mullion color specification* Question #2 still open | 8 | OS | TVS | 5/4/98 | ASAP | 5/5/98 | 5/5/98 |
| 120 | Depth finding to demuck retention areas | 2 | id | LAW | 5/4/98 | | 9/9/98 | |
| 121 | Existing elevations @ unpaved areas North, East, West of Regal Theater | | id | CTA | 5/4/98 | | 7/28/98 | 7/28/98 |
| 122 | Drywall Stucco conflict - Bldg. 2 Col 3 | 9 | O.M.S. | TVS | 5/5/98 | ASAP | 9/7/98 | N/C |
| 123 | Use L3 1/2" x 6" x 5/16" I.L.O. L 3 1/2" x 6" x 3/8" | 5 | ST | RTP | 5/6/98 | ASAP | 5/6/98 | 5/6/98 |
| 124 | TS in Bldg. #2 @ CL 10.5 to 9 requirements | 5 | RM | TVS | 5/6/98 | 5/7/98 | 5/12/98 | 5/12/98 |
| 125 | Slab on grade / Slab on deck specs | 3 | ST | RTP | 5/6/98 | 5/7/98 | 5/21/98 | 5/21/98 |
| 126 | Water, Sewer, Sanitation F.P. tie-ins | 15 | RM | TVS | 5/7/98 | 5/11/98 | 9/9/98 | 9/9/98 |
| 127 | RTU size, quantities in Bldgs 2 and 3 | 15 | RM | TMC | 5/7/98 | 5/8/98 | 5/11/98 | 5/11/98 |
| 128 | Bracing at joists sizes | 5 | J.C. | RTP | 5/7/98 | 5/8/98 | 5/11/98 | 5/11/98 |
| 129 | Moment of 429 F & K at W27 x 114 | 5 | J.C. | RTP | 5/7/98 | 5/8/98 | 5/11/98 | 5/11/98 |
| 130 | Bldg. 4, 5, & 6 concrete clarifications | 3 | ST | RTP | 5/7/98 | 5/8/98 | 8/14/98 | 8/14/98 |

WHITING/BUSH382

REQUEST FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 131 | Detail of slab @ EIFS wall & storefront | 3 | ST | TVS | 5/7/98 | 5/11/98 | 5/15/98 | 5/15/98 |
| 132 | Structural fill soil classification | 2 | ST | LAW | 5/8/98 | 8/14/98 | 8/14/98 | 8/14/98 |
| 133 | Demolition aux ticket booths | 2 | JS | TVS | 5/8/98 | 5/11/98 | 5/8/98 | 5/8/98 |
| 134 | Lintel @ Bldg. 3 / Lintel @ O.H. Door bldg. 2 | 3 | ST | RTP | 5/8/98 | 5/11/98 | 5/11/98 | 5/11/98 |
| 135 | Irrigation feed to Service Merchandise | 2 | ST | CTA | 5/8/98 | 5/11/98 | 7/28/98 | 7/28/98 |
| 136 | Glazing elevation coordination DWGs | 8 | OS | TVS | 5/8/98 | 5/13/98 | 8/20/98 | 8/20/98 |
| 137 | Stairs @  Theater will they demo? | 2 | CB | TVS | 5/8/98 | 5/11/98 | 'VERBAL | 5/28/98 |
| 138 | Repair recommendation for bldg. 2 footings | 3 | ST | RTP | 5/8/98 | 5/8/98 | 5/22/98 | 5/22/98 |
| 139 | Fireproofing | 7 | JS | TVS | 5/8/98 | 5/11/98 | 5/8/98 | 5/8/98 |
| 140 | Window dim's @ bldg. 2 wall change | 8 | ST | TMC | 5/8/98 | 5/11/98 | 5/11/98 | 5/11/98 |
| 141 | Precast Lintel substitute | 4 | ST | RTP | 5/11/98 | ASAP | 5/11/98 | 5/11/98 |
| 142 | Bldg. 2 CL 10 - 10.5, horizontal tubes | 5 | J.C. | RTP | 5/11/98 | ASAP | 5/11/98 | 5/11/98 |
| 143 | Bldg. 5 slab tie in to existing | 3 | JS | TVS | 5/11/98 | 5/13/98 | 5/13/98 | 5/13/98 |
| 144 | Beam 407 B3 1/2" short | 5 | J.C. | RTP | 5/11/98 | ASAP | 5/12/98 | 5/13/98 |

The Whiting-Turner Contracting Company

WHITING/BUSH383

The Whiting-Turner Contracting Company

REQUEᏚ.., FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED ⊿12/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---------|-------------|------|--------------|--------------|----------------|-------------|-------------------------|-------------|
| 145 | Fireproofing UL Spec. | 7 | JS | TVS | 5/12/98 | 5/13/98 | 5/13/98 | 5/13/98 |
| 146 | Alternate detail for EIFS | 9 | OS | TVS | 5/12/98 | 5/12/98 | VOID | |
| *147 | Cinema storm drains | 2 | RM | CTA | 5/13/98 | 5/13/98 | 5/27/98 | 5/27/98 |
| 148 | Details for stucco on CMU block | 9 | OS | TVS | 5/13/98 | 5/13/98 | 5/15/98 | 5/15/98 |
| 149 | Precast Lintel substitute (Revised) | 4 | ST | RTP | 5/13/98 | 5/14/98 | 5/14/98 | 5/14/98 |
| 150 | RTU isolators | 15 | RM | KLG | 5/14/98 | 5/14/98 | 5/18/98 | 5/18/98 |
| 151 | RTU support at roof | 5 | RM | RTP | 5/14/98 | 5/19/98 | 5/14/98 | 5/14/98 |
| 152 | Headers for Bldg. #2 doors & windows (Precast Substitute) | 4 | AH | RTP | 5/14/98 | ASAP | 5/14/98 | |
| 153 | Storefront glass color specification | 8 | OS | TVS | 5/14/98 | 5/14/98 | Verbal | |

WHITING/BUSH384

REQUEST FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 154 | Wall section for bldg. 5 & 6b Elevation & Cobb tie-in | 2 | JS | JS | 5/14/98 | 5/15/98 | 5/15/98 | 5/15/98 |
| 155 | Building #5 cont.beam / Building #6 no section | 2 | JS | RTP | 5/15/98 | 5/22/98 | 5/22/98 | 5/22/98 |
| 156 | Building #2 South polaster CL 9.5 | 4 | AH | RTP | 5/15/98 | 5/16/98 | 5/20/98 | see 163 |
| 157 | Canopy conflict type 3 & 4 Bldg. #3 | 10 | OS | COM | 5/15/98 | 5/15/98 | 5/19/98 | 5/19/98 |
| 158 | Grease trap @ Gameworks | 15 | RM | KLG | 5/18/98 | 5/20/98 | 7/15/98 | 7/15/98 |
| 159 | Area Drain Elevation / S/W grades, elevation tie-in | 3/15 | ST | TVS | 5/18/98 | 5/19/98 | 5/22/98 | 5/22/98 |
| 160 | Roof hatch opening steel | 5 | RM | TVS | 5/18/98 | 5/19/98 | 5/20/98 | 5/20/98 |
| 161 | Confirmation on custom lintels | 4 | AH | RTP | 5/18/98 | 5/19/98 | 5/20/98 | 5/20/98 |
| 162 | Doors 217A & 308A | 7 | AH | TVS | 5/19/98 | 5/20/98 | 5/21/98 | 5/21/98 |
| 163 | Clarification of FRI #156 | 4 | AH | RTP | 5/20/98 | ASAP | 5/20/98 | 5/20/98 |
| 164 | Building 4,5, 6 Conc. Masonry Clarification | 3/4 | ST | ST | 5/20/98 | ASAP | 5/26/98 | 5/26/98 |
| 165 | SE Corner Building 3 Canopy Steel | 5 | RM | RM | 5/21/98 | ASAP | 5/26/98 | 5/26/98 |
| 166 | Outriggers on Building #3 | 10 | O.M.S. | TMC | 5/21/98 | 5/26/98 | 5/21/98 | 5/21/98 |
| 167 | Infill opening -- Building #2 - Door 205A | 4 | AH | RTP | 5/21/98 | 5/21/98 | 5/26/98 | 5/26/98 |

WHITING/BUSH385

REQUEST FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 168 | Extend CMU wall 8" | 4 | AH | RTP | 5/21/98 | 5/22/98 | 5/22/98 | 5/22/98 |
| 169 | Roof drain details | 15 | AH | TVS | 5/21/98 | 8/20/98 | 8/20/98 | 8/20/98 |
| 170 | Dura- wall substitute | 4 | AH | RTP | 5/21/98 | 5/22/98 | 5/26/98 | 5/26/98 |
| 171 | Locations of toilet blockouts, sanitary lines, power, telephone conduit | 15/16 | AH | TVS | 5/21/98 | 6/26/98 | 6/26/98 | 6/26/98 |
| 172 | Re-conformation of custom lintels | 4 | AH | RTP | 5/21/98 | 5/22/98 | 5/26/98 | 5/26/98 |
| 173 | Roof Access -- Building 6 | 7 | RM | TVS | 5/22/98 | 5/27/98 | 10/5/98 | 10/5/98 |
| 174 | Door 207 B | 7 | AH | TMC | 5/22/98 | 5/26/98 | 5/26/98 | 5/26/98 |
| 175 | Shunt Trip Required -- Building 6 | 16 | RM | KLG | 5/22/98 | 5/26/98 | 5/27/98 | 5/27/98 |
| 176 | Power to RTUs | 16 | RM | KLG | 5/22/98 | 5/26/98 | 5/27/98 | 5/27/98 |
| 177 | Building 4 Alley area drains | 15 | RM | CTA | 5/22/98 | 5/27/98 | 5/22/98 | 5/22/98 |
| 178 | Fireproofing Specification | 7 | JS | TVS | 5/22/98 | 5/22/98 | 5/27/98 | 5/27/98 |
| 179 | VOID | | | | | | 9/9/98 | |
| 180 | Re-send FRI 177 | 15 | RM | TVS | 5/22/98 | 5/27/98 | 5/28/98 | 5/28/98 |
| 181 | Fireproofing spec. | 7 | JS | TVS | 5/26/98 | 5/27/98 | 7/23/98 | 7/23/98 |

REQUEST FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

The Whiting-Turner Contracting Company

**WHITING/BUSH387**

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 182 | RTU steel | 5 | RM | ALLSTATE | 5/26/98 | N/C | 8/13/98 | 8/14/98 |
| 183 | Side-walk tie-in | 3 | AH | TVS | 5/26/98 | 5/27/98 | 8/14/98 | 8/14/98 |
| 94 | RTU Curb heights | 15 | RM | TVS | 5/26/98 | 5/27/98 | 6/26/98 | 6/26/98 |
| 185 | Chase for F.S. pipe Building 2 | 15 | RM | TVS | 5/26/98 | 5/27/98 | 7/20/98 | 7/21/98 |
| 186 | Tu-Tu Tango Elevator Dimensions | 5 | RM | TMC | 5/26/98 | 5/27/98 | 5/26/98 | 5/26/98 |
| 187 | Roof Uplift Specification Clarifications | 7 | ST | TVS | 5/26/98 | 5/27/98 | 9/9/98 | |
| 188 | LW Cons. Spec. Clarifications | 3 | ST | TVS | 5/27/98 | 5/27/98 | 6/17/98 | 6/17/98 |
| 189 | RTU curbs & Joists drawings | 5 | RM | TMC | 5/27/98 | 5/27/98 | 5/27/98 | 5/27/98 |
| 190 | Building 3 -- filled cells what rebar | 4 | AH | RTP | 5/27/98 | 5/27/98 | 6/1/98 | 6/1/98 |
| 191 | Clarification of scupper elevations | 7 | AH | TVS | 5/27/98 | 5/29/98 | 8/14/98 | 8/14/98 |
| 192 | Area 1525 deleted plumbing blockout | 15 | RM | TVS | 5/27/98 | 5/27/98 | 9/9/98 | 9/9/98 |
| 193 | Doors @ CMU wall @ Buildings 5 & 6 | 5/6 | CB | TVS | 5/27/98 | 6/1/98 | 9/9/98 | |
| 194 | Slab curing to use scissor lift | 3 | AH | RTP | 5/28/98 | 5/29/98 | 6/11/98 | |
| 195 | Confirmation of no windows in masonry of Wolfgang puck | 4 | AH | TMC | 5/28/98 | 5/28/98 | 5/28/98 | 5/28/98 |

REQUEST FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

The Whiting-Turner Contracting Company

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 196 | Framing on building 2 (What are we doing) | 9 | O.M.S. | TMC | 5/28/98 | 5/28/98 | 6/1/98 | |
| 197 | Infill piece at canopy & Building 5 & 6 | 2 | JS | TVS | 5/28/98 | 5/29/98 | 6/12/98 | |
| '98 | Wolfgang puck steel questions | | RM | RTP | 5/28/98 | 5/29/98 | 6/1/98 | |
| 199 | Storefront rough openings Buildings 2 & 3 | 8 | O.M.S. | TVS/RTP | 5/28/98 | 6/3/98 | 6/4/98 | |
| 200 | Load reactions to building 3 $4 Due to type 4 Canopy | 10 | O.M.S. | TVS | 5/29/98 | 6/4/98 | 6/2/98 | |
| 201 | Building 2 Piping size discrepancy | 15 | RM | KLG | 5/29/98 | 6/1/98 | 6/5/98 | |
| 202 | Building 3 Wall hydrant height | 15 | AH | TVS | 6/1/98 | 6/1/98 | 6/26/98 | |
| 203 | Roof drain support | 15 | RM | TVS | 6/1/98 | 6/2/98 | 6/2/98 | |
| 204 | RTU Support framing | 5 | RM | RTP | 6/1/98 | 6/2/98 | 6/2/98 | |
| 205 | Metal deck span 2 bays | 5 | RM | RTP | 6/3/98 | 6/3/98 | 6/5/98 | |
| 206 | Hardware for buildings 2 & 3 | 8 | AH | TVS | 6/4/98 | 6/5/98 | 6/25/98 | 6/25/98 |
| 207 | Building 2 Steel Column top weld | 5 | RM | RTP | 6/4/98 | 6/5/98 | 6/5/98 | |
| 208 | Typical door detail for openings over 3'-4" buildings 4,5,& 6 | 4 | AH | RTP | 6/5/98 | 6/8/98 | 6/5/98 | 6/5/98 |
| 209 | Location of irrigation pipe | | AH | CTA | 6/5/98 | 6/8/98 | 6/5/98 | 6/5/98 |

The Whiting-Turner Contracting Company

REQUEST FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 6/12/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 210 | Scupper location clarification | 4 | ST | TVS | 6/5/98 | 6/8/98 | 7/15/98 | 7/15/98 |
| 211 | roof drain location and amount | 15 | RM | TVS | 6/9/98 | 6/9/98 | 6/9/98 | 6/9/98 |
| 212 | Misc. Steel angle spec. @roof perimeter | 8 | O.M.S. | TVS | 6/9/98 | 6/9/98 | 6/17/98 | 6/17/98 |
| 213 | RTU curb connection detail | 15 | RM | RTP | 6/10/98 | 6/10/98 | 6/10/98 | 6/10/98 |
| 214 | C/Ts necessary in buildings 2,3,4,& 5 | 16 | RM | KLG | 6/10/98 | 6/15/98 | 6/18/98 | 6/18/98 |
| 215 | Building 4 & 5 footing clarifications | 3 | ST | RTP | 6/11/98 | 6/12/98 | 6/11/98 | 6/11/98 |
| 216 | Steel stair code requirement | 5 | RM | TVS | 6/11/98 | 6/11/98 | 6/11/98 | 6/11/98 |
| 217 | Size of scuppers | 4 | AH | TVS/KLG | 6/11/98 | 6/11/98 | 9/9/98 | |
| 218 | Grease trap required at regal dumpster pad | 15 | CB | CTA | 6/12/98 | 6/16/98 | 7/28/98 | 7/28/98 |
| 219 | Dimensions on drawings, where are limits | 7 | O.M.S. | TVS | 6/12/98 | ASAP | 6/16/98 | 6/16/98 |
| 220 | Detail of door headers over 3'-4" in 4,5, &6 | 3/4 | ST | RTP | 6/15/98 | 6/16/98 | 6/15/98 | 6/15/98 |
| 221 | Girder @ wolfgang | 5 | RM | RTP | 6/15/98 | 6/15/98 | 6/15/98 | 6/15/98 |
| 222 | Dimensions for column line 9-9.5 footings building 4, dimensions for angle wall 9.5 | 3 | CB | TVS | 6/16/98 | 6/17/98 | 6/18/98 | 6/18/98 |
| 223 | Dimension between column line 1-2 Building 4 | 3 | CB | TVS | 6/16/98 | 6/17/98 | 6/18/98 | 6/18/98 |

WHITING/BUSH389

REQUEST FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 4/12/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 224 | Building 4,5, & 6 Door Clarifications | 8 | ST | TVS | 6/17/98 | 6/18/98 | 6/26/98 | 6/26/98 |
| 225 | Type 4 Canopy supports, outriggers @ TU-TU tango | 10 | O.M.S. | COM | 6/17/98 | 6/17/98 | 6/24/98 | 6/24/98 |
| 226 | Slab finish clarification | 3 | ST | TVS | 6/18/98 | 6/19/98 | 9/9/98 | |
| 227 | Storefront rough openings Buildings 2 & 3 | 8 | O.M.S. | TVS | 6/18/98 | 6/18/98 | 6/19/98 | 6/19/98 |
| 228 | VOID | | ST | RTP | 6/18/98 | 6/18/98 | 9/9/98 | |
| 229 | 10' minimum clearance cols @ meeting point of type 1 & type 4 | 10 | O.M.S. | COM | 6/19/98 | 4/19/98 | 8/18/98 | 8/18/98 |
| 230 | Mainstreet lighting questions | 16 | J.C. | KLG | 6/20/98 | | 8/13/98 | 8/14/98 |
| 231 | Cheesecake reinforcing | 5 | RM | RTP | 6/22/98 | 6/23/98 | 6/24/98 | 6/24/98 |

The Whiting-Turner Contracting Company

**WHITING/BUSH390**

REQUL~f FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

The Whiting-Turner Contracting Company

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 232 | Storefront rough openings 2nd Revisions | 8 | O.M.S. | TVSA | 6/22/98 | 6/22/98 | 6/23/98 | 6/23/98 |
| 233 | Building #3 Plumbing Main Location | 15 | RM | TVSA | 6/23/98 | 6/23/98 | 6/23/98 | 6/23/98 |
| 234 | Corner Details @ masonry Walls | 3/4 | ST | RTP | 6/24/98 | 6/24/98 | 6/24/98 | 6/24/98 |
| 235 | Wolfgang Col 9E Fix | 5 | RM | RTP | 6/24/98 | 6/25/98 | 6/26/98 | 6/26/98 |
| 236 | Wall type clarification C.L. A-A5 @ C.L. 2 | 3 | ST | RTP | 6/25/98 | 6/25/98 | 6/25/98 | 6/25/98 |
| 237 | Wall hydrant/dumpster pad area drain dimensions | 15 | AH | TVSA | 6/26/98 | 6/29/98 | 8/20/98 | 8/20/98 |
| 238 | Vestibule Clarification Bled #4 | 3 | CB | TVSA | 6/30/98 | 6/30/98 | 8/20/98 | 8/20/98 |
| 239 | Metal Studs and batt insulation on CMU | 9 | OS | TMC | 7/1/98 | 7/3/98 | 7/2/98 | 7/2/98 |
| 240 | Control Joints at metal framing | 9 | OS | TVSA | 7/1/98 | 7/1/98 | 7/16/98 | 7/16/98 |
| .41 | Elastomeric coating on paint specification | 9 | O.M.S. | TVSA | 7/1/98 | 7/1/98 | 7/16/98 | 7/16/98 |
| 242 | Wood blocking fastening detail @ parapet | 9 | OS | TVSA | 7/1/98 | 7/1/98 | 8/20/98 | 8/20/98 |
| 243 | Warranty requirements for specialty items | 10 | OS | TMC | 7/3/98 | 7/10/98 | 7/6/98 | 7/6/98 |
| 244 | Hydrants @ columns along storefront | 15 | AH | TVSA | 7/6/98 | 7/6/98 | 7/9/98 | 7/9/98 |
| 245 | Plaster E9.5 fill of sawcuts | 4 | AH | RTP | 7/6/98 | 7/7/98 | 7/6/98 | 7/6/98 |

WHITING/BUSH391

The Whiting-Turner Contracting Company

REQUEST FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---------|-------------|------|--------------|--------------|----------------|-------------|-------------------------|-------------|
| 246 | Sprinklers @ canopy | 15 | RM/F&I | FELLER | 7/7/98 | 7/7/98 | 7/28/98 | 7/28/98 |
| 247 | F.D.C. Connection Bldg. #3 | 15 | RM/F&I | CTA | 7/7/98 | 7/7/98 | 7/7/98 | 7/7/98 |
| 248 | Bldg. 4, 5, 6 Concrete / Masonry  Clarifications | 3/4 | ST | TVSA/RTP | 7/7/98 | 7/7/98 | 7/8/98 | 7/8/98 |
| 249 | Bldg. #4 SMI Questions 18K1 | 5 | RM | RTP | 7/7/98 | 7/7/98 | 7/8/98 | 7/8/98 |
| 250 | Horizontal dimensions 2nd floor bldg. #2 | 9 | OS | TVSA | 7/7/98 | 7/7/98 | 7/7/98 | 7/7/98 |
| 251 | Slab edge detail square or rounded | 2/3 | ST | TVSA | 7/7/98 | 7/11/98 | 9/3/98 | 9/3/98 |
| 252 | Bldg. 4, 5, & 6 concrete/Masonry clarifications | 3/4 | ST | RTP | 7/8/98 | 7/9/98 | 8/13/98 | 8/14/98 |
| 253 | Vertical control joints / where no outriggers | 9 | AH | TVSA | 7/9/98 | 7/9/98 | 7/9/98 | 7/9/98 |
| 254 | Conflict M.H. 24" = 30" | 2 | ST | CTA | 7/9/98 | 7/10/98 | 9/8/98 | |
| 255 | Fire bell & CO₂ @ Regal | 16 | JS | TVSA | 7/10/98 | 7/12/98 | | |
| 256 | Allstate FRI #3 Bldg. #4 Joist / Girder | 5 | RM | TVSA | 7/10/98 | 7/13/98 | 7/13/98 | 7/13/98 |
| 257 | Questions concerning tenant icon support framing | 5 | J.C. | TVSA | 7/12/98 | | 9/17/98 | 9/17/98 |
| 258 | Bolt sizes @ Bldg. #2 moment connection | 5 | J.C. | RTP | 7/12/98 | | 7/13/98 | 7/13/98 |
| 259 | M.H. #5 Clarifications | 2 | ST | CTS | 7/13/98 | 7/14/98 | 7/13/98 | 7/13/98 |

The Whiting-Turner Contracting Company

REQUEST FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 260 | Hardware for 402A and 402B | 8 | AH | TVSA | 7/13/98 | 7/13/98 | 9/9/98 | |
| 261 | People counter conduit stub-ups | 16 | RM | TMC | 7/13/98 | 7/15/98 | 7/15/98 | |
| 262 | Canopy col. Spacing @ type 1, 2, 3 | 10 | OS | TMC | 7/13/98 | 7/13/98 | 7/14/98 | |
| 263 | Interior Paint schedule | 09 | OS | TVSA | 7/13/98 | 7/16/98 | 10/5/98 | 10/5/98 |
| 264 | Bldg. 4, 5, & 6 door clarifications | 8 | ST | TVSA | 7/14/98 | 7/14/98 | 8/14/98 | 8/14/98 |
| 265 | Bldg. #4 C.L. E/D Broken Anchor Bolt | | ST | RTP | 7/14/98 | 7/14/98 | 7/14/98 | 7/14/98 |
| 266 | Duct detectors in units | 15 | RM | KLG | 7/14/98 | 7/16/98 | 7/16/98 | 7/16/98 |
| 267 | CB #13A = CB #13 Elevation conflicts | 2 | ST | CTA | 7/16/98 | 7/16/98 | 9/9/98 | |
| 268 | Type 3 col spacing @ Bldg. 2 transition @ Wolfgang Puck | | | | | | 9/9/98 | |
| 269 | Steel Elevations - Bldg. 5 & 6 | 5 | RM | TVSA | 7/16/98 | 7/17/98 | 7/20/98 | 7/20/98 |
| 270 | Scuppers Bldgs 4, 5, 6 | 4 | AH | TVSA | 7/17/98 | 7/22/98 | 7/28/98 | 7/28/98 |
| 271 | Tenant #207 & #209 Plumbing | 15 | RM | TVSA | 7/17/98 | 7/17/98 | 7/17/98 | 7/17/98 |
| 271 | Tenant #207 & #209 Plumbing  *REVISED* | 15 | RM | TVSA | 7/20/98 | 7/20/98 | 8/13/98 | 8/14/98 |
| 272 | Condensate drains - RTU | 15 | RM | TVSA | 7/17/98 | 7/20/98 | 9/17/98 | 9/17/98 |

WHITING/BUSH393

REQUEST FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---------|-------------|------|--------------|--------------|----------------|-------------|-------------------------|-------------|
| 273 | Elevation of sprinkler main in Cheesecake Factory | 15 | RM | TMC | 7/20/98 | 7/20/98 | 7/20/98 | 7/20/98 |
| 274 | Flow & tampers at Bldg. #6 | 15 | RM | S.F.P.E. | 7/20/98 | 7/22/98 | 9/9/98 | 9/10/98 |
| '75 | Bldg. #5 Steel Detail 5S1-1 detail incorrect | 5 | RM | RTP | 7/20/98 | 7/20/98 | 7/20/98 | 7/20/98 |
| 276 | Existing footings @ Bldg. #5 Varying footing size @ Bldg. #5 | 3 | C.B | RTP | 7/20/98 | 7/20/98 | 7/20/98 | 7/20/98 |
| 277 | Bldg. #5 W. F. @ Regal exit stair | 3 | ST | RTP | 7/21/98 | 7/21/98 | 7/21/98 | 8/3/98 |
| 278 | Location of expansion joints between C.L. 9-10 on Bldg. #4 | 4 | CB | TVSA | 7/21/98 | 7/23/98 | 8/6/98 | 8/6/98 |
| 279 | Ceiling on electric room - all bldgs | 15 | RM | TVSA | 7/21/98 | 7/28/98 | 7/28/98 | 7/28/98 |
| 280 | Anchor Bolt repair on C.L. 48 B.5/8 b. 5/8.7 | 3 | CB | RTP | 7/21/98 | | 7/23/98 | 7/23/98 |
| 281 | Main Entry, col Treatment, Tu Tu Finish | 10 | O.M.S. | TVSA | 7/22/98 | 7/24/98 | | |
| 282 | CL 9, C Girder / Beam fix | 5 | RM | RTP | 7/22/98 | 7/23/98 | 7/23/98 | 7/23/98 |
| 283 | Wall rating @ Regal & Between Bldg. 4 & Burlington | 4 | ST | TVSA | 7/24/98 | 7/27/98 | 9/17/98 | 9/17/98 |
| 284 | Screen wall @ Bldg. #5 | 3/4 | ST | RTP | 7/24 | 7/27/98 | 7/24/98 | 7/24/98 |
| 285 | Is 2" H.P. gas line acceptable i.L.O. 4" | 2 | ST | KLG | 7/24/98 | 7/27/98 | 7/24/98 | 7/24/98 |
| 286 | Bldg. #5 Existing/New footing tie-in? | 3 | ST | RTP | 7/24/98 | ASAP | 7/24/98 | 7/24/98 |

The Whiting-Turner Contracting Company

WHITING/BUSH394

The Whiting-Turner Contracting Company

**REQUEST FOR INFORMATION LOG**
**SAWGRASS MILLS PHASE III EXPANSION**

UPDATED 2/12/99

| RFI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 287 | Door dimensions @ Bldg. #5 Masonry walls | 8/4 | ST | TVSA | 7/26/98 | ASAP | 7/29/98 | 7/29/98 |
| 288 | Grounding requirement for irrigation control boxes | 2 | ST | CTA | 7/24/98 | 7/27/98 | 9/9/98 | 9/14/98 |
| '89 | Elevations of tie-beams and bond beams | 3 | CB | RTP | 7/28/98 | 7/28/98 | 7/28/98 | 7/28/98 |
| 290 | Bldg. #5 footer F/2 wrong elevation | 3 | RM | RTP | 7/28/98 | 7/29/98 | 7/29/98 | 7/29/98 |
| 291 | Condensate , HW heater discharge, Fire drain at Burlington | 15 | RM | KLG | 7/30/98 9/2/98 | 7/30/98 9/2/98 | 9/17/98 | 9/17/98 |
| 292 | Allstate RFI's 4, 5, 6, - Bldg. #5 | 5 | RM | RTP | 7/29/98 | 7/31/98 | 7/29/98 | 7/29/98 |
| 293 | Water cut-off valve location Bldg. #3 | 15 | RM | KLG | 7/29/98 | 7/29/98 | . 7/29/98 | 7/29/98 |
| 294 | Bldg. 5 & 6 door Clarifications | 8 | ST | TVSA | 7/29/98 | 7/30/98 | 7/31/98 | 7/31/98 |
| 295 | Screen wall dimensions | 3/4 | ST | TVSA | 7/29/98 | 7/30/98 | 7/31/98 | 7/31/98 |

**WHITING/BUSH395**

REQUEST FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

| FRI NO | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 296 | Bldg. #6 door Clarification | 8 | ST | TVSA | 7/30/98 | 8/3/98 | 7/31/98 | 7/31/98 |
| 296B | Door 605A | 8 | ST | TVSA | 7/30/98 | 8/30/98 | 9/9/98 | |
| 297 | 2 Site Poles North Lot | 16 | RM | RTP | 7/31/98 | 8/3/98 | 8/3/98 | |
| 297A | Conduit for entry feature specifications (size, location, amount) | | O.M.S. | KLG | 8/3/98 | 8/7/98 | | |
| 297B | Storm / Sanitary conflicts in Mainstreet | 2 | ST | CTA | 8/3/98 | 8/3/98 | 8/4/98 | 8/4/98 |
| 298 | Regal / B6 Water Line | 15 | RM | KLG | 7/31/98 | 8/5/98 | | |
| 299 | Gameworks footer Elevation | 5 | RM | RTP | 7/31/98 | 8/3/98 | 8/3/98 | 8/3/98 |
| 300 | Mainstreet Lighting Comments | 16 | J.C. | KLG | 8/2/98 | | | |
| 301 | Lighting rods for Light Poles | 16 | RM | S.F.P.E. | 8/3/98 | 8/3/98 | 8/3/98 | 8/3/98 |
| 302 | Mainstreet Paving Subbase Spec, Attic Stock, Details | 2 | JLS | TVSA | 8/3/98 | 8/6/98 | 10/6/98 | 10/6/98 |
| 303 | Grounding Rod - Chip Footer | 16 | RM | RTP | 8/3/98 | 8/3/98 | 9/17/98 | 9/17/98 |
| 304 | Shim Plate for Outrigger Plate | 10 | O.M.S. | RTP | 8/4/98 | | 8/4/98 | 8/4/98 |
| 305 | Scupper Elevations and Dimensions of F.C.L. | | CB | TVSA | 8/5/98 | 8/5/98 | 8/5/98 | 8/5/98 |
| 306 | Mechanical Louvers | 15 | RM | TVSA | 8/5/98 | N/C | 10/5/98 | 10/5/98 |

The Whiting-Turner Contracting Company

WHITING/BUSH396

REQUEST FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 307 | Head Flashing Detail for Storefront | 08 | O.M.S. | TVSA | 8/6/98 | 8/6/98 | 8/6/98 | 8/6/98 |
| 308 | Footing / Roof Drain Conflict | 03/15 | ST | RTP | 8/6/98 | 8/6/98 | 8/6/98 | 8/6/98 |
| 309 | Building #4 RTU Support Steel | 5 | RM | RTP | 8/10/98 | 8/10/98 | 8/10/98 | 8/10/98 |
| 310 | Greasetrap - Cinema Dumpster | 15 | RM | KLG | 8/10/98 | 8/11/98 | 8/14/98 | 8/14/98 |
| 311 | Unit Pavers  Sealer & Edge Restraint | 2 | JS | TVSA | 8/11/98 | 8/12/98 | 9/17/98 | 9/17/98 |
| 312 | Rainwater Leader in Main Entry Feature | 10 | O.M.S. | TVSA | 8/11/98 | 8/14/98 | 9/17/98 | 9/17/98 |
| 313 | Greasetrap Line Inverts | 15 | RM | TMC | 8/12/98 | 8/18/98 | 8/13/98 | 8/13/98 |
| 314 | Sec. Cond. Location in Existing Mall | 16 | RM | TMC | 8/12/98 | 8/13/98 | 9/3/98 | 9/3/98 |
| 315 | Plumbing Blockouts Bldg. #4 | 15 | AH | TVSA | 8/12/98 | 8/13/98 | 9/17/98 | 9/17/98 |
| 316 | Fixing of Anchor bolts on CL  Col 6 - Bldg. #5 | | CB | RTP | 8/17/98 | 8/17/98 | 8/17/98 | 8/17/98 |
| 317 | CL 7 to 8.5 Metal Deck - Bldg. #4 | 5 | RM | RTP | 8/17/98 | 8/18/98 | 8/19/98 | 8/19/98 |
| 318 | Greasetrap Lid Elevations - Bldgs 2 & 3 | 15 | RM | CTA | 8/18/98 | 8/19/98 | 8/25/98 | 8/25/98 |
| 319 | Allstate FRI #7 - Bldg. Dimension Discrepancy | 5 | RM | TVSA | 8/19/98 | 8/20/98 | 9/2/98 | 9/2/98 |
| 320 | Stud Wall Exceeding Dimension | 9 | O.M.S. | TVSA | 8/19/98 | 8/20/98 | 8/21/98 | 8/21/98 |

The Whiting-Turner Contracting Company

**WHITING/BUSH397**

REQUEST FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

The Whiting-Turner Contracting Company

| FRI. NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 321 | Existing Burlington / Building #4 Footing Conflict | 3 | ST | TVSA | 8/21/98 | 8/21/98 | 8/21/98 | 8/21/98 |
| 322 | Building #5 - CL D 4 Elevation of Joist Fix | 5 | RM | RTP | 8/24/98 | 8/25/98 | 8/25/98 | 8/25/98 |
| 323 | Building #5 Anchor Bolts C.L. 8/A.2 & 7/A.4 Being in the Wrong Place & Steel Columns for Window | 3 | CB | RTP | 8/25/98 | 8/25/98 | 8/25/98 | 8/25/98 |
| 324 | Grease Line Elevation; building #5 | 15 | J.C. | KLG | 8/27/98 | 8/27/98 | 9/1/98 | 9/1/98 |
| 325 | Plumbing Blockout Space #406 | 15 | J.C. | TVSA | 8/27/98 | 8/27/98 | 9/17/98 | 9/17/98 |
| 326 | Telephone Pull Boxes | 16 | RM | KLG | 8/28/98 | 9/1/98 | 9/1/98 | 9/1/98 |
| 327 | Elevations of Existing Scuppers @ Building #4 South End | | CB | KLG | 8/28/98 | 9/1/98 | 8/31/98 | 8/31/98 |
| 328 | Lay-out for Building #6 B for C-T to Layout Building Corners | 3 | CB | TVSA | 8/31/98 | 9/2/98 | | |
| 329 | Wall Footing on North Wall (VS) Block Wall Design with Recess in it | 3 | CB | TVSA | 8/31/98 | 9/2/98 | 9/17/98 | 9/17/98 |
| 330 | Return on Block Wall on C.L. G/11.5 @ Building #4 | 3 | CB | TVSA | 8/31/98 | 8/31/98 | 9/2/98 | 9/2/98 |
| 331 | Building #5 RTU Frames | 5 | RM | RTP | 8/31/98 | 9/1/98 | 9/8/98 | 9/8/98 |
| 332 | Vestibule Clarification Building #4 West Wall | | CB | TVSA | 9/1/98 | 9/2/98 | 9/1/98 | 9/1/98 |
| 333 | MH Elevations @ Mainstreet | 2 | ST | CTA | 9/1/98 | 9/2/98 | 9/1/98 | 9/1/98 |
| 334 | Roof Hatch Conflict w/ Joist Building #4 | 5/7 | ST | TVSA | 9/1/98 | 9/2/98 | 9/17/98 | 9/17/98 |

REQUES_ f FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 335 | Sewer Conflict w/ FP&L Concrete Easement | 2 | ST | CTA | 9/2/98 | 9/3/98 | 9/9/98 | |
| 336 | Additional Walk Pad Location | 7 | ST | TVSA | 9/3/98 | 9/8/98 | 9/8/98 | 9/8/98 |
| 337 | Allbrite Questions on Mainstreet Conduit | 16 | RM | KLG | 9/4/98 | 9/8/98 | | |
| 338 | Clips @ 3 5/8" Stud Wall Interior Building 2 & 3 | | J.B. | TVSA | 9/8/98 | ASAP | 10/5/98 | 10/5/98 |
| 339 | Interior Paint Schedule, Battery Installation & Main Entry Location | 9 | O.M.S. | TVSA | 9/8/98 | ASAP | 10/5/98 | 10/5/98 |
| 340 | AFI FRI #2 AND #3 | 10 | O.M.S. | CA | 9/8/98 | | | |
| 341 | Ships Ladders - Buildings #2, and #3 | 5 | RM | TVSA | 9/10/98 | 9/10/98 | 9/17/98 | 9/17/98 |
| 342 | Joist Bridging - Building #3 in Roof Hatch | 5 | RM | RTP | 9/10/98 | 9/10/98 | 9/10/98 | 9/10/98 |
| 343 | Color Chart Conflicts / Finish @ Type 1 Tu To Tango, Tile Specification | 10 | O.M.S. | CA | 9/11/98 | | | |
| 344 | Amenities clarification | 10 | ST | CA | 9/11/98 | 9/14/98 | | |
| 345 | Building #5 Roof Hatch Clarification | 5 | CB | TVSA | 9/21/98 | 9/22/98 | 10/5/98 | 10/5/98 |
| 346 | Buildings 4, 5, & 6 Door Clarifications | 8 | ST | TVSA | 9/22/98 | 9/23/98 | 9/23/98 | 9/23/98 |
| 347 | Building #5 Corridor Curing Method | 3 | ST | TVSA | 9/22/98 | 9/23/98 | 9/23/98 | 9/23/98 |
| 348 | Regal Egress Stair Modification | 3 | ST | RTP | 9/23/98 | 9/24/98 | 9/23/98 | 9/23/98 |

The Whiting-Turner Contracting Company

**WHITING/BUSH399**

REQUEST FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

The Whiting-Turner Contracting Company

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 349 | Umbrella Seating Lights XS | 16 | RM | TKON | 9/23/98 | 9/28/98 | | |
| 350 | Demising Pier Stud Redesign | 9 | O.M.S. | RTP | 9/28/98 | | 9/28/98 | 9/28/98 |
| 351 | Roof Drain on Building #4 southwest Corner | | CB | TVSA KLG | 9/29/98 | 9/29/98 | 10/6/98 | 10/6/98 |
| 352 | Bracing of Trees in Mainstreet | 5 | ST | RTP | 9/29/98 | 9/29/98 | 10/1/98 | 10/6/98 |
| 353 | Wall Footing on Building 6A | 3 | CB | RTP | 9/30/98 | 9/30/98 | 9/30/98 | 9/30/98 |
| 354 | Type 1 Canopy @ Starbilus : "Split" | 10 | O.M.S. | TMNICH | 10/1/98 | | 10/6/98 | 10/6/98 |
| 355 | 1) Dimension for Partitions<br>2) Mail Storage Walls | 7 | CB | TVSA | 10/2/98 | 10/5/98 | 1/12/98 | 1/12/98 |
| 356 | Tu Tu Tango Water & Sanitary Locations | 15 | RM | KLG | 10/2/98 | 10/5/98 | 10/6/98 | 10/6/98 |
| 357 | Signage Package Questions | 10 | O.M.S. | CA | 10/5/98 | 10/9/98 | | |
| 358 | Door, Wall Conflict Building #4 | | CB | TVSA | 10/5/98 | 10/5/98 | 10/29/98 | 10/29/98 |
| 359 | Column Footing Being Short on Building 6A | 3 | CB | RTP TVSA | 10/6/98 | 10/6/98 | 10/6/98 | 10/6/98 |
| 360 | Anchor Bolts to Short on C.L. 5/H in Building #6A | 3 | CB | RTP | 10/6/98 | 10/6/98 | 10/6/98 | 10/6/98 |

The Whiting-Turner Contracting Company

REQUEST FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 361 | Steel Dimensions and Relocate Columns on Building 6A | | CB | TVSA | 10/9/98 | | | |
| 362 | Building #4 Storm Pipe in Mall Storage | 15 | RM | TVSA | 10/9/98 | 10/12/98 | | |
| 363 | Deck Bearing Elevations on Building 6B Block Wall | 3 | CB | RTP TVSA | 10/12/98 | 10/13/98 | 10/13/98 | 10/13/98 |
| 364 | Building #4 Gear Bonding | 16 | RM | KLG | 10/13/98 | N/A | 10/28/98 | 10/28/98 |
| 365 | Chemical Anchors VS Wedges Anchors in Building 6A | | CB | RTP | 10/13/98 | 10/14/98 | | |
| 366 | Building 6B Joist Fix | 5 | RM | RTP | 10/13/98 | 10/14/98 | 10/14/98 | 10/14/98 |
| 367 | Slab Extension - Building #4 | 3 | CB | RTP | 10/14/98 | 10/14/98 | 10/14/98 | 10/14/98 |
| 368 | Anchor Bolt Fix in Building 6B | | | | | | | |
| 369 | Cut Footer @ Building #2 Screenwall | 5 | RM | RTP | 10/15/98 | 10/15/98 | 10/15/98 | 10/15/98 |
| 370 | FRI - Hoover Awning Type 1 Cross | 10 | O.M.S. | CA | 10/14/98 | ASAP | 10/15/98 | 10/15/98 |
| 371 | Building #4 Slab Extension Revised from FRI #367 | 3 | CB | RTP | 0/17 | ASAP | 10/19/98 | 10/19/98 |
| 372 | Type F Curb @ Phase III / NE Main | 3 | EP | CTA | 10/17/98 | ASAP | | |
| 373 | Fire Department Connection - Building #5 | 15 | EP | CTA | 10/17/98 | ASAP | | |
| 374 | Pay Phone Enclosures | 10 | O.M.S. | TVSA | 10/20/98 | 10/26/98 | | |

WHITING/BUSH401

The Whiting-Turner Contracting Company

REQUEST FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 375 | Handicap Ramp Markings @ Regal Cinema | 2 | ST | TVSA | 10/22/98 | 10/26/98 | | |
| 376 | Precast Bridges & Bollards | 2 | ST | CTA | 10/22/98 | 10/26/98 | | |
| 77 | Expansion Joint Specification | 10 | ST | TVSA | 10/22/98 | 10/23/98 | | |
| 378 | 1) Joist Fix in Building 6B  2) Building #5 Fix in Corner | 3/5 | CB | RTP | 10/22/98 | 10/22/98 | 10/22/98 | 10/22/98 |
| 379 | Type 3 Canopy Head Valve Detached | 10 | O.M.S. | TVSA | 10/22/98 | 10/23/98 | 10/23/98 | 10/23/98 |
| 380 | Angle Embed fix in building 6B | 3 | CB | RTP | 10/26/98 | 10/26/98 | 10/28/98 | 10/28/98 |
| 381 | 1) Wall Type and Vestibule in building 6B  2) Pay Phone Openings and Location Buildings 5 and 6B | | CB | TVSA | 10/26/98 | 10/26/98 | 12/22/98 | 12/22/98 |
| 382 | Building #4 Shaftwall Change @ South End | | CB | TVSA | 10/27/98 | 10/27/98 | 10/29/98 | 10/29/98 |
| 383 | R.W.L. in Footing in Building #6A | | CB | TVSA / RTP | 10/27/98 | 10/27/98 | 10/29/98 | 10/29/98 |
| 384 | Building #3 North Wall Elevation Pocket Beam | | CB | TVSA / RTP | 10/28/98 | 10/28/98 | 10/29/98 | 10/29/98 |
| 385 | Building #6A Electrical Room Layout | 16 | RM | TVSA | 10/28/98 | 10/28/98 | | |
| 386 | Vestibule Clarification @ South End of Building #6B | | CB | TVSA | 10/29/98 | 10/29/98 | | |
| 387A | Hardware Heading for Doors 513A & 514A | 8 | S.T. | TVSA | 10/29/98 | ASAP | | |
| 387B | Janitor's Closet in Building #5 | | CB | TVSA | 10/29/98 | 10/30/98 | 12/1/98 | 12/1/98 |

WHITING/BUSH402

REQUEST FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

The Whiting-Turner Contracting Company

**WHITING/BUSH403**

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 388 | Screen Wall Footing Behind Building #5 | 3 | CB | RTP | 10/29/98 | 10/30/98 | 10/29/98 | 10/29/98 |
| 389 | Concrete Detail @ Bollard Planter | 2 | ST | TVSA | 10/30/98 | 11/3/98 | | |
| '90 | Grounding for Building #6A | 16 | J.C. | KLG | 10/30/98 | | | |
| 391 | TS Column Added for Regal Canopy | 9 | J.C. | RTP | 11/1/98 | | 11/2/98 | 11/2/98 |
| 392 | Damaged Water Main @ Retention | | EP | CTA | 11/2/98 | 11/1/98 | | |
| 393 | XR Fixture & XB & XS Spec | 16 | RM | TVSA | 11/2/98 | 11/2/98 | | |
| 394 | Regal Cinema Stair Detail Conflicts | 3 | ST | RTP | 11/2/98 | 11/2/98 | 11/2/98 | 11/2/98 |
| 395 | Conflict w/ Regal Canopy Footing & New footings | 3 | ST | RTP | 11/2/98 | 11/2/98 | 11/2/98 | 11/2/98 |
| 396 | Building #4 Storefront Elevations 7.7.5 | 8 | O.M.S. | TVSA | 11/2/98 | 11/2/98 | 11/3/98 | 11/3/98 |
| '397 | Second Water Tap @ Target | 8 | EP | CTA | 11/2/98 | 11/1/98 | | |
| 398 | Interior Partition Schedule | 9 | O.M.S. | TMC | 11/3/98 | 11/3/98 | 11/5/98 | 11/5/98 |
| 399 | Building #6 Plumbing | 15 | RM | TVSA | 1/5/98 | 11/5/98 | 1/18/98 | 11/18/98 |
| 400 | Fixtures - XB, XE, XG, XO, XS, XX BB | 16 | RM | TVSA | 11/6/98 | 11/9/98 | 11/10/98 | 11/10/98 |
| 401 | Structural Steel on C.L. G/6 on Building #6A | 5 | CB | TVSA/RTP | 11/9/98 | 11/9/98 | | |

REQUEST FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 402 | Louver in Stud Wall - Building #4 | 15 | RM | KLG | 12/2/98 | 11/11/98 | 11/17/98 | 11/17/98 |
| 403 | Mainstreet Hose Valves Recessed | 15 | RM | TVSA | 11/12/98 | 11/13/98 | | |
| 94 | Signage Package | 10 | O.M.S. | CA | 11/13/98 | 11/13/98 | | |
| 405 | Dimension for Added Door in Building #4 | | CB | TVSA | 11/16/98 | 11/16/98 | | |
| 406 | 1) Requested Header in Hallway in Building #5 2) 2nd Request for FRI #387 | | CB | TVSA | 11/16/98 | 11/16/98 | 12/1/98 | 12/1/98 |
| 407 | XX, BB, XB, AND F1 Fixtures | 16 | RM | TKONDOS | 11/16/98 | 11/17/98 | 11/16/98 | 11/16/98 |
| 408 | People Counter Conduits | 16 | RM | TMC | 11/16/98 | 11/17/98 | 11/23/98 | 11/23/98 |
| 409 | Hardware Clarifications | 8 | ST | TVSA | 1/18/98 | 11/18/98 | | |
| 410 | Building #5 Fireproofing Testing on Column G.3 | | CB | TVSA | 11/19/98 | 11/19/98 | 12/1/98 | 12/1/98 |
| 411 | AGI FRI #2 Signage | 10 | O.M.S. | CA | 11/20/98 | 11/20/98 | | |
| 412 | Revised Roof Drains in Building #6B Will Scuppers Change Also? | | CB | TVSA | 11/30/98 | | 12/1/98 | 12/1/98 |
| 413 | Curtain Wall for Transition | 8 | L.R. | TVSA | 11/30/98 | 12/1/98 | 12/2/98 | 12/2/98 |
| 414 | AGI Signage Package FRI #3 | 10 | O.M.S. | CA | 11/30/98 | | 11/30/98 | 11/30/98 |
| 415 | Knight Avante' Spec Fabric Paint Roll up Door | 10 | O.M.S. | CA | 11/30/98 | | | 11/30/98 |

The Whiting-Turner Contracting Company

REQUEST FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 416 | TS Size Confirmation for Everglades Entrance | 5 | L.R. | RTP | 12/2/98 | 12/5/98 | 12/4/98 | 12/4/98 |
| 417 | Fill Cell in Lovers @ Building #4 | 5 | C.B. | RTP | 12/3/98 | 12/3/98 | | |
| 18 | P-LAM Counter Top color(s) (Public Toilets) | | L.R. | KMPA | 12/4/98 | 12/7/98 | | |
| 419 | RFI #4 from AGI | 10 | O.M.S. | CA | 12/4/98 | 12/7/98 | | |
| 420 | Blowoff Relocation in Retention Area | 2 | S.T. | CTA | 12/7/98 | 12/7/98 | 12/7/98 | 12/7/98 |
| 421 | Water Meter Valve VS Cut & Cap | 2 | S.T. | CTA | 12/7/98 | 12/7/98 | 12/7/98 | 12/7/98 |
| 422 | Building #6B Grounding | 16 | RM | KLG | 12/7/98 | 12/9/98 | 12/9/98 | 12/9/98 |
| 423 | Building #5 Grounding | 16 | RM | KLG | 12/7/98 | 12/10/98 | 12/10/98 | 12/10/98 |
| 424 | Building #4 Please Provide Revised Drawing for Added Tenant Polo Kids II | 1 | O.M.S. | TVSA | 12/7/98 | | | |
| 425 | Wood Flooring Specifications - Transition Area | 9 | L.R. | TVSA | 12/9/98 | 12/10/98 | | |
| 426 | Hardware Clarifications | 8 | S.T. | TVSA | 12/10/98 | 12/10/98 | | |
| 427 | Building #4 Bathroom Clarifications | 10 | S.T. | KMPA | 12/11/98 | 12/14/98 | | |
| 428 | Building #5 Breaker for Transformer | 16 | RM | KLG | 12/14/98 | 12/16/98 | 12/23/98 | 12/23/98 |
| 429 | Building #5 Door 510B Lentil Clarification | | CB | RTP | 12/15/98 | 12/15/98 | | |

The Whiting-Turner Contracting Company

REQUEST FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 2/12/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 430 | Building #4 & #5 1211, 1217, 1111 Gear | 16 | RM | KLG | 12/17/98 | 12/23/98 | | 12/23/98 |
| 431 | Tree Conflict with New Sidewalk @ Palm Alley | 2 | S.T. | CTA | 12/17/98 | 12/18/98 | | |
| 32 | Inlet Conflict #@ North Reconfiguration Area | 2 | S.T. | CTA | 12/17/98 | 12/18/98 | 12/21/98 | 12/21/98 |
| 433 | Building #6A Electrical E.F. | 15 | RM | KLG | 12/18/98 | 12/20/98 | | |
| 434 | B5 Shaft Wall @ Masonry in Corridor in Front of Glass Doors | | CB | TVSA | 12/21/98 | 12/28/98 | 2/2/99 | 2/2/99 |
| 435 | Fireproofing Clarifications | 7 | S.T. | LAW | 12/21/98 | 12/22/98 | | |
| 436 | AGI RFI #5 | 10 | O.M.S. | CA, TVS,KLG, TMC | 12/21/98 | 12/23/98 | | |
| 437 | Restroom Building #4 Drywall | 9 | O.M.S. | KMPA | 12/21/98 | 12/22/98 | | |
| 438 | Building #5 Canopy North End @ Regal Canopy conflict | | CB | TVSA | 12/23/98 | 12/23/98 | 12/23/98 | 12/23/98 |
| 439 | Area Drains in Mainstreet Between Buildings #6A & #6B | | CB | TVSA | 12/23/98 | 12/23/98 | 12/23/98 | 12/23/98 |
| 440 | Building #4 Gear ?'s Space 1125 | 16 | RM | KLG | 12/23/98 | 12/28/98 | 12/23/98 | 12/23/98 |

WHITING/BUSH406

REQUEST FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 3/29/99

The Whiting-Turner Contracting Company

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 455 | Cool Spot Information | 10 | OMS | KLG | 1/28/99 | 1/28/99 | | |
| 456 | AGI Project Signage RFI #8 | 10 | OMS | CA | 1/28/99 | 1/30/99 | | |
| 57 | Fan layout, XG height, XA & XX | 16 | RM | TVSA | 1/28/99 | 1/29/99 | | |
| 458 | Fan locations | 16 | RM | TVSA | 2/1/99 | 2/2/99 | | |
| 459 | Dimension Clarifications | 9 | ST | KMPA | 2/1/99 | 2/1/99 | 2/1/99 | 2/1/99 |
| 460 | AGI RFI #9 | 10 | OMS | CA | 2/3/99 | 2/3/99 | | |
| 461 | Vestibule ceiling crack repair | | CB | TVSA | 2/4/99 | 2/5/99 | 2/5/99 | 2/5/99 |
| 2/8 | Layour of pump pits | 15 | RM | TVSA | 2/4/99 | 2/9/99 | 2/8/99 | 2/8/99 |
| 463 | Transition area questions | 15 | ST | TVSA/KLG | 2/4/99 | 2/9/99 | 2/8/99 | 2/8/99 |
| 464 | JEMCOR RFI #1 | 10 | OMS | CA | 2/8/99 | 2/10/99 | 2/10/99 | 2/10/99 |
| 465 | Structural Detail for Added Door @ Building #5 corridor | | CB | RTP | 2/12/99 | 2/12/99 | 2/16/99 | 2/16/99 |
| 466 | Rest Room Water Heater Circuits | 16 | RM | SFPE | 2/15/99 | 2/17/99 | | |
| 467 | Mounting of XO's on Canopy | 16 | RM | TKONDOS | 2/18/99 | 2/18/99 | | |
| 468 | Mounting of XX Ballasts | 16 | RM | Tom Mnich | 2/19/99 | 2/19/99 | 2/19/99 | 2/19/99 |

WHITING/BUSH407

REQUEST FOR INFORMATION LOG
SAWGRASS MILLS PHASE III EXPANSION

UPDATED 3/29/99

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 469 | XD's Amount on Canopies | 16 | RM | Tom Mnich | 2/19/99 | 2/22/99 | 2/19/99 | 2/19/99 |
| 470 | XD's on 6A & 6B Locations | 16 | RM | TVSA | 2/25/99 | 2/25/99 | | |
| /1 | Transition Steel | 5 | RM | RTP | 3/3/99 | 3/4/99 | 3/9/99 | 3/10/99 |
| 472 | L3B & Transition Locations B3 | 16 | RM | KLG | 3/6/99 | 3/9/99 | | |
| 473 | Need Transition Changes | ALL | RM | TVSA | 3/6/99 | 3/10/99 | | |
| 474 | Fire Alarm Shut Down Sequence | 16 | RM | SFPE | 3/6/99 | 3/11/99 | | |
| 475 | XT Anchor @ Ron Jons | 16/5 | RM | RTP | 3/8/99 | 3/9/99 | 3/9/99 | 3/9/99 |
| 476 | Structural Concerns Setting cool Spot Pit @ Bldg #2 | 15/3 | EP | RTP | 3/9/99 | 3/10/99 | | 3/10/99 |
| 477 | Structural Concerns Setting Cool Spot Pit @ Bldg #6B | 15/3 | EP | RTP | 3/9/99 | 3/10/99 | 3/10/99 | 3/10/99 |
| 478 | Metal Roofs Spec for Kiosks | 7 | ST | TVSA | 3/11/99 | 3/12/99 | | |
| 479 | Misc. Structural Details (Kiosks, Dumpster) | 3 | ST | RTP | 3/17/99 | 3/18/99 | 3/24/99 | 3/24/99 |
| 480 | Kiosk Lighting | 16 | RM | TKONDOS | 3/22/99 | 3/24/99 | | |
| 481 | Kiosk Outlets | 16 | ERM | TVSA | 3/22/99 | 3/24/99 | | |
| 482 | Tile @ Transition | 10 | RM | TMC | 3/25/99 | 4/4/99 | | |

WHITING/BUSH408

## REQUEST FOR INFORMATION LOG
## SAWGRASS MILLS PHASE III EXPANSION

UPDATED 3/29/99

The Whiting-Turner Contracting Company

| FRI NO. | DESCRIPTION | DIV. | SUBMITTED BY | SUBMITTED TO | DATE SUBMITTED | TARGET DATE | RET. FROM ARCH. OR ENG. | RET. TO SUB |
|---|---|---|---|---|---|---|---|---|
| 483 | Dimensional Layout type 9 | 10 | OMS | TVSA | 3/28/99 | | | |
| 484 | Bldg. #3 Screen Wall Relocation | 3 | ST | TVSA | 4/3/99 | | 4/8 | |
| .5 | iRDEON CIRCUITNG | 16 | Ken | KLG | 4-5 | 4-6 | 4/8 | |
| 486 | Use or U-Bolt vs Precast Hedr Bldg #3 to Lift tbl | 4 | ST | BTP | 4/7 | 4/7 | 4/9 | 4/9 |
| 487 | ENORG. Power | 16 | Ken | KLea | 4/7 | 4/9 | | |
| 488 | Transition - Power | 5 | Jen | BTP | 4/19 | 4/21 | | |
| 489 | Emerg. light location | 16 | Ren | KLG | 4-23 | 4-26 | | |
| 490 | Transition Hurricane Panel Anchoring | 5 | Ren | RUSA | 5-5 | 5-7 | | |
| 491 | Interior Framing | 9 | Ren | RUSA | 5-5 | 5-7 | | |
| 492 | Bush Condensate overflowing | 15 | Ken | TMC | 5-7 | 5-18 | | |
| 493 | | | | | | | | |
| 494 | | | | | | | | |
| 495 | | | | | | | | |
| 496 | | | | | | | | |

WHITING/BUSH409

# SCHEDULE FOR BLDG. #1

#1  APPLYING FOR, RECEIVING NECESSARY PERMITS TO PROCEED

#1A) SAFING OFF SITE - CONSTRUCTION FENCE w GATES INCLUDED

2) REMOVAL OF TREES:

NUMEROLOGY (TREES TO BE REMOVED + RELOCATED; #176·178·177·174
172·164·163·162·161·160·159·158·157·156·179·180·181
182·183·155·154·153·152·151  24 TOTAL
TREES TO REMAIN #165·166·167·168·169·170·171·172  8 TOTAL

3) TO CONTACT SUNRISE GAS AND UTILITIES TO ESTABLISH
UNDERGROUND UTILITIES ① GAS LINE ON NORTH PERIMETER
TO LOCATE WATER MAIN AND SANITARY SEWER. TO NOTIFY
ABOUT INTERRUPTION OF WATER CAPPING 8" AND 12" WATER MAIN

4) REMOVE ASPHALT AND, GREEN ISLANDS, CONCRETE CURBS, RETENTION
AREAS. ALSO EXPLORATORY WORK BY WHITING TURNER TO LOCATE
POWER FOR LIGHTPOLES ON SHEET #1 IT DIDN'T SHOW LIGHTPOLES
BEING REMOVE, IT DID MENTIONED TEMPORARY LIGHTING. ALSO
REMOVE WHEEL STOPS.

5. ON UTILITY RELOCATION, CAPING WATER MAINS, REMOVING CATCH
BASINS, INSTALLING MAN HOLES, REMOVING SANITARY SEWER
EXIST 1.5" WATER SERVICES, METER AND METER BOX TO BE REMOVED
BEFORE WATER SERVICE IS REMOVED, WE WOULD CHECK WITH
SAWGRASS MILLS, CITY OF SUNRISE, ENGINEERING, ALSO INSTALLING
MANHOLES (NEW)
ALLOWING A DAY OF REPAIR ON ASPHALT TO PROMOTE
BUS ACCESS. AFTER PIPE HAS BEEN INSTALLED

DEFENDANT'S EXHIBIT
6 G
00-6224-CV-Dimitr.



TIME FRAME FOR BLDG #1

1)  2 DAYS    CONSTRUCTION FENCE W/GATES
2)  1 DAY     REMOVAL OF TREES AND REPLANT OF TREES
3)  1 DAY     CONTACT SUNRISE UTILITIES FOR LOCATIONS
4)  3 DAYS    TO REMOVE ASPHALT, GREEN AREAS, WHEEL STOPS, CONCRETE
              CURBS, AND HAUL OFF SITE
5)  12 DAYS   UTILITY RELOCATION AND INSTALLATION OF MANHOLES
    3 DAYS    TESTING OF UTILITIES
6)  1 DAY     ASPHALT AREA WHERE PIPE CROSS DRIVEWAY (STREET)

SOME WORK COULD BE DONE SAMEDAY, SO
THERE'S NO WORK STOPPAGE.
BLDG PAD            3/1/98

WATER
SANITARY
STORM

NEW, DEMO,
SET C.B.'S ETC

M          6          S

Q                              Q
                    M

**WHITING/BUSH439**

6-24-98  **SCHEDULE** FOR HOOVER & UNIVERSAL

UD. NORTH END LOW WALL BOTTOM TRACK WILL BE FINISHED TODAY

HOOVER - SOUTH END TO A-9 FINISH FRIDAY  6-26-98

HOOVER  9-5 TO 8-5  REED PANEL (METAL WALL) TAKEN DOWN THURSDAY A.M.  6-25-98

MONDAY START W/CHAIR CHANGE ORDER AT TOTO TANGO

WED 6-24 OR A DIFFERENT ELEV  COMPLETING MON - WED

UC  COMPLETION DATE TO THURSDAY  7-2-98

_____

_____

_____

_____

WHITING/BUSH440

DATE 3/06/00  PRP322

01 000 THE WHITING-TURNER CONT. CO.
PAYROLL HOURS/DOLLAR HISTORY
FROM 00/00/0000 TO 03/06/2000

TIME 16.01    PAGE 1

EMPLOYEE: 21868 JAMES T BUSH

| WEEK/END DATE | DEPT | REG HOURS | REG GROSS | OT HOURS | OT GROSS | OTHER HOURS | OTHER GROSS | GROSS PAY | NET PAY | CHECK NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/25/1997 | 950 | 40.00 | 392.80 | .50 | 7.37 | .00 | .00 | 400.17 | 322.34 | 606402 |
| 06/01/1997 | 950 | 32.00 | 314.24 | .00 | .00 | .00 | .00 | 314.24 | 256.00 | 606575 |
| 06/08/1997 | 950 | 40.00 | 392.80 | .00 | .00 | .00 | .00 | 392.80 | 316.77 | 607579 |
| 06/15/1997 | 950 | 40.00 | 392.80 | .00 | .00 | .00 | .00 | 392.80 | 316.77 | 608155 |
| 06/22/1997 | 950 | 40.00 | 392.80 | 8.50 | 125.21 | .00 | .00 | 518.01 | 411.49 | 608748 |
| 06/29/1997 | 950 | 40.00 | 392.80 | 10.50 | 154.67 | .00 | .00 | 547.47 | 433.78 | 609495 |
| 07/06/1997 | 950 | 32.00 | 314.24 | 14.00 | 206.22 | .00 | .00 | 520.46 | 414.01 | 610037 |
| 07/13/1997 | 950 | 40.00 | 392.80 | 10.00 | 147.30 | .00 | .00 | 540.10 | 428.20 | 610612 |
| 07/20/1997 | 950 | .00 | .00 | .00 | .00 | 8.00 | 157.12 | 157.12 | 142.47 | 611246 |
| 07/20/1997 | 950 | 40.00 | 392.80 | 18.00 | 265.14 | .00 | .00 | 657.94 | 510.36 | 611247 |
| 07/27/1997 | 950 | 40.00 | 392.80 | 8.00 | 117.84 | 5.50 | 108.02 | 618.66 | 486.30 | 611697 |
| 08/03/1997 | 950 | 40.00 | 392.80 | 8.00 | 117.84 | .00 | .00 | 510.64 | 405.72 | 612487 |
| 08/10/1997 | 950 | 40.00 | 392.80 | 12.00 | 176.77 | .00 | .00 | 710.64 | 554.17 | 613690 |
| 08/17/1997 | 950 | 40.00 | 392.80 | 17.00 | 294.60 | 8.00 | 157.12 | 844.52 | 628.02 | 613854 |
| 08/24/1997 | 950 | 40.00 | 392.80 | 15.00 | 251.41 | 8.50 | 166.94 | 811.15 | 606.57 | 614540 |
| 08/31/1997 | 950 | 40.00 | 392.80 | 15.00 | 220.97 | 8.50 | 166.94 | 780.71 | 588.07 | 615010 |
| 09/07/1997 | 950 | 32.00 | 314.24 | 7.00 | 103.12 | 16.00 | 314.24 | 731.60 | 558.60 | 615581 |
| 09/14/1997 | 950 | 40.00 | 392.80 | 5.00 | 73.65 | .00 | .00 | 466.45 | 372.49 | 616531 |
| 09/21/1997 | 950 | 40.00 | 392.80 | .50 | 7.37 | .00 | .00 | 400.17 | 322.34 | 617207 |
| 09/28/1997 | 950 | 40.00 | 392.80 | 1.00 | 14.74 | .00 | .00 | 407.54 | 327.91 | 617943 |
| 10/05/1997 | 950 | 40.00 | 392.80 | 1.00 | 14.73 | .00 | .00 | 407.53 | 327.91 | 618608 |
| 10/12/1997 | 950 | 40.00 | 392.80 | 1.00 | 14.73 | .00 | .00 | 407.53 | 327.91 | 619564 |
| 10/19/1997 | 950 | 40.00 | 392.80 | 8.00 | 117.84 | .00 | .00 | 510.64 | 405.92 | 620081 |
| 10/26/1997 | 950 | 40.00 | 432.80 | 8.00 | 129.84 | .00 | .00 | 562.64 | 446.14 | 621143 |
| 11/02/1997 | 950 | 40.00 | 432.80 | 12.00 | 194.76 | 8.00 | 173.12 | 800.68 | 601.82 | 621809 |
| 11/09/1997 | 950 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 622511 |
| 11/16/1997 | 950 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 15 |
| 11/16/1997 | 950 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 16 |
| 11/16/1997 | 950 | 40.00 | 392.80 | 10.50 | 154.67 | 8.00 | 157.12 | 704.59 | 540.35 | 623220 |
| 11/23/1997 | 950 | 40.00 | 432.80 | 22.00 | 357.06 | .00 | .00 | 789.86 | 594.36 | 623905 |
| 11/30/1997 | 950 | 24.00 | 259.68 | 3.00 | 48.69 | .00 | .00 | 308.37 | 254.71 | 624479 |
| 12/07/1997 | 950 | 40.00 | 432.80 | .00 | .00 | .00 | .00 | 432.80 | 347.71 | 626093 |
| 12/14/1997 | 950 | 40.00 | 392.80 | .00 | .00 | .00 | .00 | 392.80 | 316.77 | 626518 |
| 12/21/1997 | 950 | 40.00 | 432.80 | .00 | .00 | .00 | .00 | 432.80 | 347.71 | 627077 |
| 01/11/1998 | 950 | 40.00 | 432.80 | .00 | .00 | .00 | .00 | 432.80 | 346.00 | 1946 |
| 01/18/1998 | 950 | 40.00 | 432.80 | 3.50 | 56.81 | .00 | .00 | 489.61 | 391.05 | 2910 |
| 01/25/1998 | 950 | 40.00 | 432.80 | 13.00 | 210.99 | .00 | .00 | 643.79 | 504.97 | 3985 |
| 02/01/1998 | 950 | 40.00 | 432.80 | 9.50 | 129.84 | .00 | .00 | 562.64 | 446.43 | 4754 |
| 02/08/1998 | 950 | 40.00 | 432.80 | 9.50 | 154.19 | .00 | .00 | 586.99 | 464.89 | 5518 |
| 02/15/1998 | 950 | 40.00 | 432.80 | 6.00 | 97.38 | .00 | .00 | 530.18 | 421.82 | 5967 |
| 02/22/1998 | 950 | 40.00 | 432.80 | 11.50 | 186.65 | .00 | .00 | 619.45 | 409.42 | 6733 |
| 03/01/1998 | 950 | 40.00 | 432.80 | 5.00 | 81.15 | .00 | .00 | 513.95 | 409.52 | 7510 |
| 03/08/1998 | 950 | 40.00 | 432.80 | 10.00 | 162.30 | .00 | .00 | 595.10 | 471.03 | 8316 |
| 03/15/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 498.05 | 9857 |
| 03/22/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 498.05 | 10310 |
| 03/29/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 498.05 | 11021 |
| 04/05/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 498.05 | 11714 |
| 04/12/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 498.05 | 12388 |
| 04/19/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 498.05 | 12949 |
| 04/26/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 498.05 | 14065 |
| 05/03/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 498.05 | 14655 |

Handwritten annotations in the REGULAR GROSS column: 9,82 · 10,82 · 15.70 (hourly rates), and marks "31.5", "3.0".

DEFENDANT'S EXHIBIT 70
No. 0:00-cv-06224 (handwritten)

DATE 3/06/00    PRP322    01 000 THE WHITING-TURNER CONT. CO.    TIME 16.01    PAGE 2
PAYROLL HOURS/DOLLAR HISTORY
FROM 00/00/0000 TO 03/06/2000

| EMPLOYEE NUMBER NAME | WEEK/END DATE | DEPT | REGULAR HOURS | REGULAR GROSS | OVERTIME HOURS | OVERTIME GROSS | OTHER HOURS | OTHER GROSS | GROSS PAY | NET PAY | CHECK NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2186B JAMES T BUSH | 05/10/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 498.05 | 15597 |
| 2186B JAMES T BUSH | 05/17/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 498.05 | 16205 |
| 2186B JAMES T BUSH | 05/24/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 498.05 | 17093 |
| 2186B JAMES T BUSH | 05/31/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 498.05 | 17678 |
| 2186B JAMES T BUSH | 06/07/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 498.05 | 17997 |
| 2186B JAMES T BUSH | 06/14/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 498.05 | 18709 |
| 2186B JAMES T BUSH | 06/21/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 19217 |
| 2186B JAMES T BUSH | 06/28/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 19949 |
| 2186B JAMES T BUSH | 07/05/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 20563 |
| 2186B JAMES T BUSH | 07/12/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 21210 |
| 2186B JAMES T BUSH | 07/19/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 22099 |
| 2186B JAMES T BUSH | 07/26/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 22840 |
| 2186B JAMES T BUSH | 08/02/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 23440 |
| 2186B JAMES T BUSH | 08/09/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 24194 |
| 2186B JAMES T BUSH | 08/16/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 24760 |
| 2186B JAMES T BUSH | 08/23/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 25444 |
| 2186B JAMES T BUSH | 08/30/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 25781 |
| 2186B JAMES T BUSH | 09/06/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 26452 |
| 2186B JAMES T BUSH | 09/13/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 27064 |
| 2186B JAMES T BUSH | 09/20/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 27925 |
| 2186B JAMES T BUSH | 09/27/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 28446 |
| 2186B JAMES T BUSH | 10/04/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 29088 |
| 2186B JAMES T BUSH | 10/11/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 29673 |
| 2186B JAMES T BUSH | 10/18/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 30217 |
| 2186B JAMES T BUSH | 10/25/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 30286 |
| 2186B JAMES T BUSH | 11/01/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 32743 |
| 2186B JAMES T BUSH | 11/08/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 33353 |
| 2186B JAMES T BUSH | 11/15/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 33807 |
| 2186B JAMES T BUSH | 11/22/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 34242 |
| 2186B JAMES T BUSH | 11/29/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 35588 |
| 2186B JAMES T BUSH | 12/06/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 35526 |
| 2186B JAMES T BUSH | 12/13/1998 | 950 | | 100.00 | .00 | .00 | .00 | .00 | 100.00 | 100.00 | 36416 |
| 2186B JAMES T BUSH | 12/20/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 35888 |
| 2186B JAMES T BUSH | 12/27/1998 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 37272 |
| 2186B JAMES T BUSH | 01/03/1999 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 489.20 | 37688 |
| 2186B JAMES T BUSH | 01/10/1999 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 490.41 | 38257 |
| 2186B JAMES T BUSH | 01/17/1999 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 490.41 | 38913 |
| 2186B JAMES T BUSH | 01/24/1999 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 490.41 | 39526 |
| 2186B JAMES T BUSH | 01/31/1999 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 490.41 | 40026 |
| 2186B JAMES T BUSH | 02/07/1999 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 490.41 | 40589 |
| 2186B JAMES T BUSH | 02/14/1999 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 490.41 | 41089 |
| 2186B JAMES T BUSH | 02/21/1999 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 490.41 | 41631 |
| 2186B JAMES T BUSH | 02/28/1999 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 490.41 | 42061 |
| 2186B JAMES T BUSH | 03/07/1999 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 490.41 | 42596 |
| 2186B JAMES T BUSH | 03/14/1999 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 490.41 | 43050 |
| 2186B JAMES T BUSH | 03/21/1999 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 490.41 | 43554 |
| 2186B JAMES T BUSH | 03/28/1999 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 490.41 | 44050 |
| 2186B JAMES T BUSH | 04/04/1999 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 490.41 | 44562 |
| 2186B JAMES T BUSH | 04/11/1999 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 490.41 | 44993 |
| 2186B JAMES T BUSH | 04/18/1999 | 950 | 40.00 | 628.00 | .00 | .00 | .00 | .00 | 628.00 | 490.41 | 45612 |

WHITING/BUSH529